Corrected Expert Report of Anthony E. Fairfax
on the
Development of Comparison Maps and Tables
of Redistricting Plans for
Jacksonville, Florida

November 21, 2022

**Table of Contents**

I.      Introduction ................................................................................................................ 3

II.     Qualifications ............................................................................................................. 3

III.    Software, Data, and Technical Process Utilized ...................................................... 5

IV.     Methodology .............................................................................................................. 6

V.      Results - Map and Tabular Products Created............................................................ 7

VI.     Appendices ............................................................................................................... 11

## I.  Introduction

1.  I have been retained by counsel to provide a series of thematic and demographic maps and tables of Jacksonville, Florida. These maps and tables relate to Jacksonville's city council redistricting plans, including the Enjoined, plaintiffs', and other alternative plans that were submitted.

## II.  Qualifications

2.  I received a Bachelor of Science degree in Electrical Engineering (BSEE) from Virginia Tech in 1982 and a Master of Geospatial Information Science and Technology (MGIST) degree from N.C. State University in 2016.

3.  Currently, I am a demographic and mapping consultant and the CEO/Principal Consultant of CensusChannel LLC. As a consultant working on redistricting issues over the last thirty years, I have developed nearly one thousand redistricting plans during the last four redistricting cycles. I have drawn plans for jurisdictions of all sizes, from statewide plans to redistricting plans for small municipalities. In the course of my career, I have also had the opportunity to draw and analyze many plans for jurisdictions within multiple states throughout the country. In addition, during that timeframe, I have provided consulting services for numerous non-profit and public-sector groups centering on redistricting plan development, analysis, and training.

4.  Throughout the redistricting cycles, I have provided services and/or training for several notable national and regional organizations including: the American Civil Liberties Union (ACLU), Campaign Legal Center, Congressional Black Caucus Institute (CBC Institute), Louisiana Legislative Black Caucus (LLBC), NAACP, NAACP Legal Defense and Educational Fund,

3

Power Coalition for Equity and Justice, Southern Coalition for Social Justice (SCSJ), and Southern Echo.

5.  Recently, I was hired to develop an illustrative redistricting plan for the *Robinson v. Ardoin* court case. The Illustrative plan included two majority-Black congressional districts as opposed to one that was included in the state legislature's approved plan. The illustrative plan, report, and testimony provided evidence of the first prong in *Thornburg v. Gingles* in proving dilution of Black voting strength in violation of Section 2 of the Voting Rights Act (VRA). The effort included plan development, expert report, rebuttal report, and testimony.

6.  In 2021, I was hired to develop an illustrative redistricting plan for the *Arkansas State Conference NAACP v. Arkansas Board of Apportionment* court case. The Illustrative plan included five additional majority-Black House districts as opposed to the Board of Apportionment plan. The plan, report, and testimony provided evidence of the first prong in *Thornburg v. Gingles* in proving the dilution of Black voting strength in violation of Section 2 of the Voting Rights Act (VRA). The overall effort included plan development, expert report, rebuttal report, and testimony.

7.  Prior to this round of redistricting, I was hired to develop illustrative redistricting plans, associated expert reports, depositions, and provide testimony in the *Holloway v. City of Virginia Beach* court case. The Illustrative plans included two majority Latino, Black and Asian (LBA) combined coalition districts to provide evidence of the first prong in *Gingles* for the city of Virginia Beach, VA. Ultimately, for the remedial phase, I developed a plan which included a three majority Latino, Black, and Asian district for the city of Virginia Beach, VA.

8. Also, prior to the 2020 redistricting cycle, I was hired to be the Districting Master for the City of Everett, Washington. The task was to assist the city's Redistricting Commission with developing their districting plan. The city moved from a fully seven-member at-large voting system to five single-member districts and two members elected at-large. As Districting Master, I shepherded the commission through the entire plan development process as they successfully developed the city's first districting system.

9. In addition to Arkansas, Louisiana, and Virginia, I have testified and provided depositions as a redistricting expert in North Carolina and Texas. I provided testimony with a focus on demographic and mapping analysis in federal and state court cases. This included: *Covington v. North Carolina* (North Carolina), *NC NAACP v. State of North Carolina* (North Carolina), *Wright v. North Carolina* (North Carolina) *Perez v. Perry* (Texas), and *Perez v. Abbott* (Texas).

10. My redistricting/GIS experience and work as an expert are contained within my attached resume (see Appendix A).

### III. Software, Data, and Technical Process Utilized

11. One of the primary applications utilized was Maptitude for Redistricting ("Maptitude") by Caliper Corporation. Maptitude for Redistricting is one of the leading redistricting software applications used by consultants, major non-profit groups, and governmental entities.[1] The software included Census 2020 data ("PL94-171") for the county of Jacksonville, FL, that was employed during the plan's reproduction process.

---

[1] See https://www.caliper.com/mtrnews/clients.htm for Maptitude for Redistricting's client list.

12. ESRI's[2] ArcGIS's ArcMap application was used to generate the final maps. Microsoft Excel ("Excel")  was utilized to create all of the data tables.

13. Several datasets were utilized during this effort:

   a) The 2020 census data for the total population were obtained from Caliper Corporation's datasets for the city of Jacksonville, FL.

   b) Counsel provided the geographic boundaries for the Enjoined, plaintiffs', and alternative plans submitted. The Enjoined and Plaintiff's plans were provided as Block Equivalency Files (BEQ) in comma delimited format (.csv), while the submitted files were provided in ESRI's shapefile format.[3] Also provided were data for MCC neighborhoods, CPAC districts, and water blocks.

## IV. Methodology

14. All plans were recreated using the Maptitude software. Once plans were recreated, district boundaries were exported to shapefiles. In most instances, the shapefiles were imported into ArcGIS ArcMap application for map creation. Maps created for the alternative submitted plans used the original shapefile that was obtained from counsel.

15. The data tables were generated chiefly from Maptitude reports, including population deviation, compactness measures, core retention, and major demographic data. The Maptitude reports were exported and then imported into Excel for the creation of the final tables.

16. The 2020 Census' Hispanic or Latino (Hisp) category was used for the Hispanic population. Not Hispanic White Alone NHWht)[4] was used for the White population. And, Any Part

---

[2] ESRI, the creator of the "shapefile," is one of the leading GIS corporations in the world.
[3] Caliper Corporation provides 2020 Census Data (PL94-171 data) in a format readable for their software, Maptitude for Redistricting. The population data are identical to the data provided by the Census Bureau.
[4] The Alone category includes only surveyed persons who selected one race (e.g. single race Black or single race White, etc.).

Black (APBlk)[5] was used for the Black population. The analysis included both the total population and voting age population ("VAP").

17. Demographics for the MCC neighborhoods were generated by importing the shapefile into Maptitude as a plan and exporting the dataview table as the results.

18. Grouped district core analyses were generated using Maptitude to create the grouped districts and run Core Constituents reports for comparison.

19. Multiple maps and tables were generated and collated into their respective packages and are included in this report's appendices.


## V.  Results - Map and Tabular Products Created

20. A summary of the products created include that are contained within the appendices:

   a)  Appendix B1 (District maps of plans). Includes district maps using various colors and containing neighborhood locations. The following plans were created:

- Enjoined
- 2022-800
- P1
- P2
- P3
- Lime
- Maroon IIA
- Maroon IIB
- Maroon IIC
- Maroon IIIA Fix
- Maroon IIIA
- Maroon IIIB
- Maroon IIIC
- Maroon IIID
- Maroon IIIE
- Maroon IIIF Fix
- Maroon IIIF
- Maroon
- Orange

---

[5] Any Part Black includes all single race Black in addition to mix raced categories that includes Black and other races. Hispanic Black are also included in the population. Therefore, there exists a slight overlap of population between Hispanic and Any Part Black that include Hispanic Black population.

b) Appendix B2 (District maps of plans for large-size printing). Includes district maps similar to the Appendix above; however, configured for poster printing – 24 inch x 36 inch. The following plans were included:

- Enjoined
- 2022-800
- P1
- P2
- P

c) Appendix B3 (Population deviation tables). Includes tables with the 14 districts that contain the total population, deviation from the ideal population, and deviation percentage. Data were extracted from Maptitude's population summary reports. The following plans were included:

- Enjoined
- 2022-800
- P1
- P2
- P3

d) Appendix B4 (Compactness score table). Includes a table with three major compactness measures: Reock, Polsby Popper, and Convex Hull for each district. Only the challenged seven challenged districts are included: 2, 7, 8, 9, 10, 12, 14. The final row contains the mean or average scores for the plan. Data were extracted from Maptitude's compactness measure reports. The following plans were included in the compactness table:

- Enjoined
- 2022-800
- P1
- P2
- P3

e) Appendix B5 (Maps of district silhouettes). Includes visualizations of district shapes with water locations added. Only Districts 7, 8, 9, 10, and 14 were generated. The following plans were included:

- Enjoined
- 2022-800
- P1
- P2
- P3

f) Appendix B6 (Tables with neighborhoods and neighborhood splits). Includes two tables. One with neighborhoods (MCC Zones) with demographics and a second displaying the number of neighborhoods that are split by each district. Neighborhoods were recreated in Maptitude with demographic data exported. Data was exported from Maptitude's communities of interest report for the neighborhood splits table. The following plans were included:

- Enjoined
- 2022-800
- P1
- P2
- P3

g) Appendix B7 (Map with CPAC District Splits). Includes a table that displays the number of CPAC districts contained within each council district. Only the challenged seven challenged districts are included: 2, 7, 8, 9, 10, 12, 14. Data were extracted from Maptitude's communities of interest report using CPAC District boundaries. The following plans were included:

- 2022-800
- P1
- P2
- P3

h) Appendix B8 (Map of 2022-800 Plan with Enjoined Plan Grouped Districts) Includes a map with Enjoined Districts 7-10 Merged (grouped) and Districts 1-6 & 11-14 Merged into two large districts. Overlayed on top are the boundaries of the 2022-800 Plan.

i) Appendix B9 (Maps showing population density). Included are maps depicting population dot density, with each dot representing 100 persons. Also included is a table listing each plan's population density (population/sq mi) for Districts 2, 7, 8, 9, 10, 12, and 14. The following plans were included:

- Enjoined
- 2022-800
- P1
- P2
- P3

j) Appendix B10 (Map of the Demonstration Plan), Included is a map configuration of the "Demonstration Plan" and a table including the BVAP for D7-D10.

k) Appendix B11 (Table containing the population retained from the Enjoined plan). Included are the population and percentage of the amount retained within the compared district. Data were extracted from Maptitude's Core Constituency report using the Enjoined plan for comparison. The following plans were included:

- 2022-800
- P1
- P2
- P3

l) Appendix B12 (Tables comparing the population and percentages of the "NW Jacksonville" districts). Included are the "packed "districts (7, 8, 9, 10) plus the "stripped districts" (2, 12, 14). Demographics including total, Hispanic, White, and Black raw numbers and as a percentage of the totals for NW Jacksonville were included. Population and percentages were included for the following areas: 1) Area covered by districts 7-10; 2) Area covered by districts 2, 12, 14; 3) District 2; 4) District 12, and 5) District 14. The following plans were included:

- Enjoined
- 2022-800
- P1
- P2
- P3
- Lime
- Maroon IIA
- Maroon IIB
- Maroon IIC
- Maroon IIIA Fix
- Maroon IIIA
- Maroon IIIB
- Maroon IIIC
- Maroon IIID
- Maroon IIIE
- Maroon IIIF Fix
- Maroon IIIF
- Maroon
- Orange

m) Appendix B13 (Table of summary of demographics of people moved from Districts 7-10 in the Enjoined into Districts 2, 12, 14 in the 2022-800 plan). Included are the number of persons moved and the demographic breakdown (raw number and as a percentage of the total).

n) Appendix B14 (Table including border areas analysis data). Included are portions of the city (groups of census blocks) where decisions were made to move those blocks into or out of other districts. The table consists of a demographic breakdown of each area (total, Hispanic, White, and Black). Ten areas are included:

1. Portion of Cedar Hills moved from 9 to 14
2. Portion of Avondale moved from 14 to 10
3. Portion of Biltmore moved from 14 to 10

10

4. Lakeshore and Fairfax area not moved out of 14 and into 10
5. First Argyle area not moved out of 9 and into 14
6. Second Argyle area not moved out of 9 and into 14
7. Remainder of Argyle that stayed in 9
8. Areas moved from 10 into 9
9. San Mateo area moved into 2
10. Oceanway/Yellow Bluff areas moved out of 2

## VI. Appendices

21. The following appendices are included with this report:

- Appendix A - Resume of Anthony E. Fairfax

- Appendix B1-14 - Maps and Data Tables

Pursuant to 28 U.S.C. § 1746, I hereby declare under penalty of perjury that the forgoing is true and correct:

Executed, this day, November 21, 2022, in Hampton, Virginia

Anthony Fairfax

# Appendix A

Resume of Anthony E. Fairfax

# Anthony "Tony" Fairfax

16 Castle Haven Road, Hampton, Virginia 23666
Office Telephone: (757) 838-3881
Email: fairfax@censuschannel.com

## Experience Highlights:

- Demographic, Geographic & Voter Data Analysis
- Multiple GIS Software/Census Data Skillsets
- Redistricting Plan Development & Analysis
- Redistricting Expert Reports & Testimony

- Redistricting Presentations & Training
- ESRI ArcGIS Map Applications & Dashboards
- Maptitude for Redistricting Proficiency
- Professional Presentations/Training Experience

## Education:

Master of Geospatial Information Science and Technology (2016)
North Carolina State University, Raleigh, North Carolina

Graduate Certificate in Geographic Information Systems (2016)
North Carolina State University, Raleigh, North Carolina

Bachelor of Science Degree in Electrical Engineering (1982)
Virginia Tech, Blacksburg, Virginia

## Work Experience:

**CensusChannel LLC, Hampton, VA (2009 - Present)**
CEO & Principal Consultant - Providing overall project management and operations as well as primary consulting services for clients. Also responsible for customer acquisition and support. Core tasks include GIS-centered services centering on: redistricting support (extensive use and analysis of traditional redistricting principles); demographic/socioeconomic, geographic, and voting data; GIS, Census Data, and Redistricting training; GIS data processing/conversion; expert redistricting plan development, analysis, depositions, testimony, and training. Major clientele and projects include:

- **Town of Cheverly, MD (2022 – Present)** – Providing advice, consultation, and redistricting plan development services as redistricting consultant to the town. Efforts center on developing new districting plans for the town.

- **My Brother's Keeper Alliance, Chicago, IL (2022 – Present)** – Providing demographic and socioeconomic analysis of select neighborhood communities.

- **City of Baltimore, MD Office of Council President (2022)** – Provided advice, consultation, and redistricting plan development services as redistricting consultant to the city's Office of Council President. Efforts center on the alternative development of districting plans for the city.

- **The ACLU, New York, NY (2021 - 2022)** – Providing expert plan development services centering on the states of Alabama and Arkansas.

- **The Power Coalition, New Orleans, LA (2021 - 2022)** - Providing technical advice and input for building an equitable redistricting process in Louisiana for communities, legislators, and organizations. Providing analysis and plan alternatives for Louisiana state legislative House and Senate districts where Black voters could elect a candidate of choice.

- **Crescent City Media Group, New Orleans, LA (2021)** – Provided redistricting training to the PreRedistricting Lab. Training centered on various educational presentations and hands-on sessions to community leaders and local/state legislators.

- **NAACP Legal Defense Fund (LDF), New York, NY (2020 – 2022)** - Provided redistricting development and analysis of various district configurations for city, county, and state-level plans.

- **Crowd Academy [an SCSJ sponsored effort], Durham, NC (2020 - Present)** - Provided redistricting training and support. Training centered on presentations on "How the Lines are Drawn" which focuses on pre-plan development and plan development activities of redistricting. The target attendee included individuals in Georgia, North Carolina, South Carolina, Tennessee, and Texas. The effort also includes providing mentorship to Academy Fellows and Academy Mentors.

- **City of Everett, WA, Everett, WA (2020)** – Provided advice, consultation, and mapping services as Districting Master to the city of Everett, WA's Districting Commission. Efforts centered on the development of the city's first districting plan. Also assisted with answering questions at public forums and developed an ArcGIS web map application for public access of all plans.

- **NAACP, Baltimore, MD (2018 - Present)** – Providing GIS consulting services via the NAACP (as fiscal agent) to the *Racial Equity Anchor Collaborative* (consisting of the Advancement Project, APIA Health Forum, Demos, Faith in Action, NAACP, National Urban League, NCAI, Race Forward, and Unidos US). Efforts include the development of the Racial Equity 2020 Census Data Hub. The Data Hub utilized ESRI's Hub Cloud platform, that centralized web maps, mapping applications, and dashboards into a common platform that enabled collaborative partners to locate hard-to-count areas by major race or ethnicity.

- **Southern Echo, Jackson, MS (2018 - Present)** – Providing Map related educational products pertaining to the state of Mississippi. Also provided redistricting training sessions to Southern Echo partners throughout the south. Also provided GIS data, maps, and training to Southern Echo, community leaders, stakeholders, and subsequently in the field to groups working in the following states; Alabama, Arkansas, Georgia, Florida, Louisiana, Mississippi, New Mexico, North Carolina, South Carolina, and Texas. Specifically, deliverables include map-centered projects centering on education, GOTV, and redistricting.

- **Campaign Legal Center, Washington, DC (2018 –2021)** – Developed illustrative redistricting plans, associated expert reports, depositions, and testimony in the *Holloway v City of Virginia Beach court* case. The Illustrative plans included two majority Hispanic, Black, and Asian combined districts for the purpose of providing evidence of the first prong in *Gingles* for the city of Virginia Beach.

- **Southern Coalition for Social Justice [SCSJ], Durham, NC (2015 - 2018)** - Provided several expert reports, depositions, and testimony for multiple redistricting court cases in North Carolina. Testimony, depositions, and reports included numerous plans at the congressional, state Senate, state House, and local jurisdiction level. Analyses covered certain district characteristics, including population deviation, political subdivision splits, partisan performance, and incumbent effect analysis.

- **The Rehab Crew, Durham, NC (2017)** - Provided geospatial & demographic analysis as well as website development and the creation of a proprietary application for the use of targeting real estate investment properties.

- **Congressman G.K. Butterfield, NC (2016 & 2021)** - Developed several congressional district plan alternatives for the State of North Carolina. Provided analyses on alternative district configurations.

- **Alabama Democratic Conference (ADC), Montgomery, AL (2015 - 2016)** - Developed state Senate and House redistricting plans for the state of Alabama in response to the *ADC v Alabama* court case. Also, provided a series of thematic maps depicting areas added from the previous plan to the enacted plan, displaying concentrations of African American voters that were added to the enacted plan.

- **Net Communications, Tallahassee, FL (2014 - 2015)** - Generated offline mapping and online web services (ArcGIS.com) of client's energy company's resources and organizational assets. Mapping included demographic, socioeconomic, and other resources of the energy company.

- **National NAACP Office of General Counsel, Baltimore, MD (2012 - 2013)** - Provided project management and developmental support for the creation of a final report for the NAACP National Redistricting Project. Provided planning, organizing, supplemental writing, and interfacing with graphics entity for the complete development of the final report.

- **Congressional Black Caucus Institute (CBC Institute), Washington, DC (2011 - 2012)** - Provided contract duties as the Project Director and Consulting Demographer for the CBC Institute's Redistricting Project. Provided project management, redistricting plan development, review, analysis, advice, and answers to various questions pertaining to redistricting plans, principles, and processes. Focus included districts where Black voters could elect a candidate of choice.

- **Mississippi NAACP, Jackson, MS (2011)** - Developed state Senate plans and analyzed enacted plans that were developed by the State Court.

- **African American Redistricting Collaborative (AARC) of California, Los Angeles, CA (2011)** - Provided demographic and redistricting contracted services. Responsible for developing congressional, state Senate, and state assembly plans for the collaborative. Special focus was given to the southern Los Angeles area (SOLA) and the Bay Area region. In addition to plan development, several socioeconomic maps were developed to show various communities of interest commonalities.

  Also, developed a demographic profile using maps and reports of California's congressional, state Senate, and state Assembly districts for the purpose of preparing for the redistricting plan development process by identifying areas of growth throughout the state. The profiles included data from the American Community Survey (ACS) 2005-2009 and the 2010 Census.

- **The Advancement Project, Washington, DC (2011)** - Provided redistricting plan development services and training. Included was the development of a base map for a new seven (7) district plan in New Orleans that was further developed by community groups in Louisiana. The second effort included training a staff person on the use of Maptitude for Redistricting as well as on various redistricting scenarios.

- **Louisiana Legislative Black Caucus (LLBC), Baton Rouge, LA (2011)** - Provided redistricting plan development services. Responsibilities included supporting the Caucus members' efforts to develop state House, state Senate, and congressional redistricting plans. Developed or analyzed over eighty different redistricting plans. The effort also included testifying in front of the Louisiana Senate and Governmental Affairs committee.

- **Community Policy Research & Training Institute (One Voice), Jackson, MS (2011)** - Developed Mississippi State Senate plan along with appropriate reports and large-scaled map.

- **National Black Caucus of State Legislators (NBCSL), Washington, DC (2010)** - Provided services as the Project Director for a 2010 census outreach effort. Developed proposal and managed personnel to generate and execute a strategy to utilize Black state Senate and House legislators to place targeted posters in select hard-to-count (HTC) areas throughout the country.

- **Duke University's Center for REGSS & SCSJ, Durham, NC (2010 - 2011) -** Contracted to serve as one of two Project Coordinators to support an expert preparation workshop hosted by Duke University's REGSS and the SCSJ.

   Project Coordinator duties included developing, managing, and providing hands-on training for the Political Cartographer's side of a week-long intensive "redistricting expert" preparation workshop. The workshop trained 18 political cartographers from various parts of the country on all aspects of redistricting plan development and principles. Also, two hands-on redistricting scenarios were created to train large audiences on the plan development process.

### Democracy South, Virginia Beach, VA (2004 - 2008)

Senior Technical Consultant - Provided technical, GIS mapping, data analysis, and management support for several projects and civic engagement-related efforts. Major project efforts included:

- Senior Technical Consultant for the National Unregistered Voter Map. Developed a web-based interactive map that allowed visitors to view state/county level information pertaining to the number of unregistered voters (2009)

- Co-Director of the Hampton Roads Missing Voter Project (a nonpartisan nonprofit voter engagement effort to increase voter participation with a focus on underrepresented population groups). The effort covered the seven major Independent cities in Hampton Roads. Responsibilities included co-managing the overall civic engagement effort and was solely responsible for integrating and processing Catalist voter data into targeting maps and walk lists for all focus areas. Directly Responsible for overseeing the operations in Hampton, Newport News, Portsmouth, and Suffolk, Virginia (2008)

- Senior Technical Consultant for Civic Engagement Efforts. Provided telephone technical voter database support to 17 USAction state partners in 2004; and 12 USAction state partners in 2006. Trained client on VBASE voter data software; Performed voter data conversion; and voter targeting assistance.

### Congressional Black Caucus Institute, Redistricting Project, Washington D.C. (2001 - 2003)

Consulting Demographer - Provided services that included the development, review, and analysis of over 75 congressional district plans. Responsible for all setup and configuration of hardware and GIS software and performed all development and analyses of redistricting plans. Congressional district plans were developed for 22 states. Also, performed as a redistricting expert advisor in a consolidated U.S. District Court Voting Rights case in Alabama.

### National Voter Fund, Washington, D.C. (2000)

GIS Consultant (in a consulting partnership of Hagens & Fairfax) - Developed hundreds of precinct targeting maps for a civic engagement effort designed to increase the turnout in the November 2000 election. Efforts included: geocoding voter data, census data integration, and precinct mapping.

### Norfolk State University, Poli. Science & Computer Science Dept., Norfolk, Virginia (1996 - 2001)

Adjunct Faculty - Provided instruction to students for BASIC Programming, Introduction to Computer Science, and Computer Literacy courses.

### GeoTek. Inc. (formally GIS Associates), Virginia Beach, VA (1992 - 1995)

Consultant and Co-owner - Provided geodemographic research and analysis; client technical & training support; hardware/software system installation; and redistricting manual/ brochure development. Major clients and tasks included:

- New York City Housing Authority - Redistricting Training
- Maryland State Office of Planning - Redistricting Tech Support
- City of Virginia Beach, VA Planning Dept. - Redistricting Training/Tech Support
- City of Norfolk, VA Registrar - Redistricting Training/Tech Support
- City of Chesapeake, VA Registrar - Precinct Realignment

**Norfolk State University, Political Science Dept., Norfolk, Virginia (1991 - 1999)**

GIS Consultant - Provided a variety of geographic and demographically related tasks. Major Redistricting related tasks included:

- Installed and operated the LogiSYS ReapS software that was used to perform the bulk of redistricting plans. Performed the intricate ReapS processing of the U.S. Census Bureau Topographically Integrated Geographic Encoded Referencing (TIGER) line files, Public Law 94-171 (PL94-171) demographic data, and the STF socioeconomic data series.
- Developed over 200 hundred redistricting plans, located in over 60 jurisdictions, in the states of Florida, Louisiana, North Carolina, Texas, and Virginia. Developed plans from city/county to legislative to congressional district.
- Traveled to and trained several university faculty personnel on setting up and utilizing the ReapS redistricting system. Also, trained on redistricting plan development principles.

Major GIS-related tasks included:

- Performed a study commissioned by the U.S. Department of Transportation to analyze the ethnic differences in commuting behavior. This study extensively utilized the Summary Tape File 3 A (STF3 A) and Public Microdata Sample (PUMS) data to locate, map, and report the frequency and average travel time to and from work for: Miami, FL MSA; Kansas City, MO-KS MSA; and Detroit, MI MSA.
- Performed a study funded by the City of Norfolk, VA, and NSU School of Business that determined and analyzed the trade area of a section located in Norfolk, VA. Major duties included: geocoding customer addresses, producing address point maps, and developing demographic reports for the project.
- Performed a study commissioned by the U.S. Department of Housing and Urban Development (HUD) to revitalize a neighborhood located in Norfolk, VA. The purpose of the GIS component was to first establish a socioeconomic base-line then track the progress of the revitalized area as well select surrounding areas. Geocoded address locations, generated point as well as demographic thematic maps, and produced reports of the target areas.
- Provided demographic analysis of proposed newly incorporated areas in Florida for local Florida civic organizations.

**Cooperative Hampton Roads Org. for Minorities in Engineering, Norfolk, VA (1991 - 1992)**

Computer Consultant - Designed and developed a menu-driven student database, used to track hundreds of minority Junior High and High School students that were interested in pursuing science or engineering degrees.

**Norfolk State University, School of Education, Norfolk VA (1990 - 1991)**

Technical Consultant/Computer Lab Manager- Provided a variety of support to include hardware and software installation; faculty workshops; course instruction; Network Administrator; and technical support.

### Engineering and Economics Research (EER) Systems (1989)

Technical Consultant - Coordinated and participated in writing, editing, and formatting technical test documents; central role in the development of the Acceptance Test Procedures for the initial phase of a multi-million dollar Combat Maneuver Training Complex (CMTC) in Hohenfels, Germany; the final review and editing of all test documentation.

### Executive Training Center (ETC). Newport News, VA (1988 - 1989)

Vice President & Co-founder - Managed over 11 part-time and full-time employees; assisted in developing and implementing company policies; performed the duties of the Network Administrator for a Novell-based computer training network; and taught several courses by substituting for instructors when necessary.

### Engineering & Economics Research (EER) Systems. Newport News, VA (1986 - 1987)

Hardware Design Engineer and Electronics Engineer - Provided engineering and select project management support for the development of the following million/multi-million dollar project efforts:

- Baseline Cost Estimate (BCE) to be used in the procurement of the Combat Maneuver Training Complex - Instrumentation System (CMTC-IS)

- Operational and Maintenance (O&M) Support Plan at the National Training Center (NTC)

- Quality Assurance Surveillance Plan for the O&M Support Plan at the NTC; Configuration Management Plan for CMTC

- Requirements Operational Capabilities (ROC) Analysis for an instrumentation System at the U.S. Army Ranger School, Georgia;

- ROC Analysis for an Instrumentation System at Fort Chaffee, Arkansas;

- Suggested Statement of Work for the Digital Data Entry Device (DDED); and the Concept Formulation Package and Requirements Definition to Support interface and integration of Red Flag at the NTC:

- Phase ll of a multi-million dollar GIS-based concept test demonstration. Performing as Assistant Test Director (ATD) - liaison between the Government Director Army Ranges and Targets (DART) personnel and EER Systems' personnel; and assumed the role of Test Director when required (1987).

- Suggested Statement of Work (SOW) for a $1 million procurement of Multivehicle Player Units (MVPUs) at the NTC. Performed as Project Task Manager for a team of engineers, computer programmers, and technical support personnel in the development of a position location player unit for the Army (I986).

### Teledyne Hastings-Raydist, Hampton, VA (1982 - 1986)

Hardware Design Engineer - Designed and developed custom flow and vacuum measuring products; Project Manager for the production and completion of a $.25 million flow measuring system; Electrical Engineer - Chiefly responsible for developing special products for customers.

## Major Litigation Clients & Testimony Related Efforts:

**NAACP, New York, New York, NY (2022)**
Developed an illustrative redistricting plan and associated expert report for the *Robinson v. Ardoin* redistricting court case. The Illustrative plan included a second additional majority Black district as opposed to the State's plan. The plan, report and testimony provided evidence of the first prong in *Gingles* in proving dilution of Black voting strength in violation of Section 2 of the Voting Rights Act (VRA). The effort included plan development, expert report, rebuttal report, and testimony.

**ACLU, New York, New York, NY (2021 – 2022)**
Developed an illustrative redistricting plan and associated expert report for the *Arkansas State Conference NAACP v. Arkansas Board of Apportionment* preliminary injunction case. The Illustrative plan included five additional majority Black districts as opposed to the Board of Apportionment plan. The plan, report and testimony provided evidence of the first prong in *Gingles* in proving dilution of Black voting strength in violation of Section 2 of the Voting Rights Act (VRA). The effort included plan development, expert report, rebuttal report, and testimony.

**Campaign Legal Center, Washington, DC (2018 – 2020)**
Developed multiple illustrative redistricting plans and associated expert reports for *Latasha Holloway v City of Virginia Beach* court case. The Illustrative Plan**s** included two majority Hispanic, Black, and Asian combined (Coalition) districts for the purpose of providing evidence of the first prong in *Gingles* in the section 2 court case. The effort included an additional rebuttal**,** supplemental report**,** deposition, and testimony.

**Virginia NAACP, Richmond, VA (2018)**
Developed a statewide remedial plan for *Bethune-Hill v. Virginia State Bd. of Elections*. The plan corrected 11 unconstitutional racial gerrymandered state House districts in the Richmond, Peninsula, and Southside Hampton Roads areas.

**Southern Coalition for Social Justice (SCSJ), Durham, NC (2018)**
Developed a demonstrative remedial redistricting plan and associated expert report as well as provided a deposition for *North Carolina State Conference of NAACP Branches v. Lewis* Wake County Superior Court case. The demonstrative remedial plan corrected the two Wake County, N.C. House Districts declared by a federal court to be racially gerrymandered districts (HD33 & HD38). The expert report provided a narrative that not only discussed my results but also provided insight for the Court on how a map drawer would reasonably go about fixing racially gerrymandered districts and still comply with the state constitution**'**s prohibition on mid-decade redistricting.

**Texas NAACP, San Antonio, TX, (2017)**
Provided expert report, deposition, and testimony for the *Perez v. Abbott* US Federal District Court Case. Analyses focused on certain redistricting criteria, including population deviation, compactness, political subdivision splits, and communities of interest for congressional and House plans. Additional analysis was performed on demographic projections for certain congressional and state House districts.

**Southern Coalition for Social Justice (SCSJ), Durham, NC (2015 - 2016)**
Provided expert testimony, deposition, and expert report for the *City of Greensboro v The Guilford County Board of Elections* U.S. District Court Case. Deposition and report included several district plans for the city council of Greensboro, NC, and analyzed certain characteristics, including population deviation, political subdivision splits, partisan performance, and incumbent effect analysis.

Provided expert testimony and report for the *Covington v North Carolina* federal redistricting court case. The testimony included analysis from *Dickson v Rucho* (also *NAACP v North Carolina*) of compactness on state legislative House and Senate districts.

Provided expert testimony and report for the *Wright v North Carolina* federal redistricting court case. The testimony and report included analysis of population deviation, compactness, partisan impact, and incumbent residences for county commission and school board plans.

### Alabama Democratic Conference (ADC), Montgomery, AL (2015 - 2016)
Developed Senate and House redistricting plans for the state of Alabama for the *ADC v Alabama* court case. Provided deposition on the creation of the plan. Also, generated a series of thematic maps depicting areas added from the previous benchmark plan to the enacted plan, displaying concentrations of African American voters that were added to the enacted plan.

### Southern Coalition for Social Justice (SCSJ), Durham, NC (2014)
Provided expert testimony, report, and deposition for Federal redistricting court case, *Perez v. Perry* of Texas. The report included an analysis of population extrapolations and projections for several submitted plans for select congressional and House districts.

### North Carolina NAACP, Raleigh, NC (2012)
Provided expert opinions and analysis in an affidavit for the *NC NAACP v. State of North Carolina* federal redistricting case (later *Dickson v Rucho*). The affidavit included an examination of compactness measurements pertaining to the Congressional, State Senate, and State House "Benchmark" plans, several approved plans, and several legislative submitted plans. The report also contained county splits for the target districts.

### Southern Coalition for Social Justice (SCSJ), Durham, NC (2011)
Provided expert opinions and analysis in an affidavit for the *Moore v. State of Tennessee* redistricting case. The affidavit included an analysis of county splits comparing State Senate "Benchmark" plans, the approved plan, and several legislative submitted plans.

### Texas NAACP, San Antonio, TX (2011)
Provided expert report, deposition, and testimony for federal redistricting court case *Perez v. Perry*. Testimony covered the evaluation of traditional redistricting criteria of the Congressional and House-approved plans compared to several proposed or legislative submitted plans.

### Louisiana Legislative Black Caucus, Baton Rouge, LA (2011)
Provided expert testimony in front of the Senate and Governmental Affairs committee. Testimony included the analysis of two redistricting plans comparing ideal population deviation, political subdivision splits (Parishes), and compactness ratios. Also, developed a redistricting plan and testified in front of the House and Governmental Affairs in support of a new majority-minority (African American) congressional district in Louisiana.

### Morrison & Foerster LLP, Los Angeles, CA (2004)
Provided expert report on several state Senate plans for the *Metts v. Murphy* Rhode Island court case. The report contained analyses of communities of interest areas that were not included in the state's enacted plan of the only majority-minority district.

### Congressional Black Caucus Institute, Redistricting Project, Washington D.C. (2002)
Performed as the redistricting mapping expert for Congressman Hilliard in a consolidated U.S. District redistricting court case in Alabama (*Montiel v. Davis* and *Barnett v. Alabama*). Developed the submitted plan and provided advice to legal counsel for the court case.

**Council of Black Elected Democrats (COBED) New York State, New York, NY (2002)**
Performed as one of the redistricting experts (*Allen v Pataki/Rodriguez v Pataki*) by developing several New York State congressional district plans that were presented by COBED.

**Miami-Dade, Florida (1993)**
Provided expert technical redistricting support as one-half of the Expert Master's Team for the remedial Plan (*Meek v. Metropolitan Dade County*). Developed over 50 commissioner district plans for the county as well as the final adopted Plan for the metro Dade County.

**NAACP Legal Defense and Educational Fund (LDEF), New York, NY (1993)**
Provided expert technical support for the *Shaw v. Reno* Supreme Court case (via Norfolk State University). Analyzed and compared various compactness ratios for congressional districts throughout the U.S. The results were compared to the 12th congressional district of North Carolina. Also, developed several alternative congressional district plans.

## Major GIS/Demographic/Redistricting Training and Presentations:

**Southern Echo (2021)**
Presented multiple training sessions (11 planned) on various aspects of redistricting. Included both presentations and ultimately hands-on (Dave's Redistricting)

**Crowd Academy (2020 – 2021)**
Presented multiple Training sessions (>25) that center on "How the lines are Drawn" which focuses on the plan development activities of redistricting.

**Crescent City Media Group (2021)**
Presented ten three-hour-long training sessions on various aspects of redistricting. Included both presentations and hands-on (Maptitude for Redistricting)

**NAACP LDF/MALDEF Expert Convening (2021)**
Provided multiple sessions to potential future experts on expert report development, giving depositions, and providing testimony.

**SIF Voting Rights Convening (2021)**
Presented on a panel the unique aspects and issues pertaining to the 2020 round of redistricting.

## Major GIS/Demographic/Redistricting Training and Presentations (cont.):

**SIF Voting Rights Convening (2020)**
Presented on a panel various preparatory aspects and questions that should be addressed prior to the development of plans.

**Delta Days in the Nation's Capital, Washington, DC (2020)**
Provided panel presentation on suggested efforts in preparation for the next round of redistricting. Plenary presentation to several hundred Delta Sigma Theta (DST) sorority sisters throughout the country.

**William and Mary, Williamsburg, VA (2019)**
Presented lecture to the GIS and Districting course students centering on improving as well as potential adverse trade-offs from improvements of the adopted redistricting plan chosen by the special masters of the *Bethune-Hill v. Virginia State Bd. of Elections* redistricting case.

**Southern Echo, Jackson, Mississippi (2019)**
Provided detailed training/presentation (3 hours) on various aspects of redistricting. Topics included: Relevant redistricting court cases, traditional redistricting criteria, and redistricting data.

**William and Mary, Williamsburg, VA (2018)**
Presented lecture to the GIS and Districting course students centering on aspects of the *Bethune-Hill v. Virginia State Bd. of Elections* redistricting case. Discussion pertained to how to develop a plan that corrected the 11 unconstitutional racial gerrymandered states House districts.

**Congressional Black Caucus Institute, Washington, DC (2016)**
Presented at the annual legislative conference in Tunica, MS. Presented the election demographic analysis for the 2016 presidential and Senate elections. Panel also included Congressman Cedrick Richmond (L.A.), Congressman Sanford Bishop (G.A.), and Professor Spencer Overton.

**Coalition of Black Trade Unionists (CBTU), Chicago, IL (2015)**
Presented at the annual CBTU conference on the election panel that included Congressman Al Green (TX) and Congressman Bobby Rush (I.L.).

**Nobel Women's Initiative, Washington, DC (2015)**
Presented on a panel at the annual conference in San Diego, CA, on the upcoming 2020 census.

**Tennessee NAACP, Nashville, TN (2011)**
Provided redistricting training session on the mapping and demographic aspects of Redistricting.

**Congressional Black Caucus Institute, Washington, DC (2002 - 2012, 2014)**
Presented "The Demographics of Campaigns" twelve times at the institute's annual political campaign "Boot Camp." The presentation covers how to locate and utilize demographic data for political campaigns.

**Congressional Black Caucus Foundation (CBCF), Washington, DC (2011)**
Presented as one of the panelists at the" Judge A. Leon Higginbotham" Braintrust at the CBC Annual Legislative Conference. The panel was moderated by Congressman Mel Watt.

**The Advancement Project, Washington, DC (2011)**
Trained staff GIS person on Maptitude for Redistricting as well as on redistricting scenarios.

**National Association for the Advancement of Colored People, Baltimore, MA (2011)**
Provided training session on "Redistricting Mapping Overview "at the organization's national redistricting training seminar for state and local chapters.

## Major GIS/Demographic/Redistricting Training and Presentations (cont.):

**Congressional Black Caucus Institute, Washington, DC (2010)**
Presented at the annual CBC Institute conference in Tunica, MS (The panel included Congressman John Lewis and Congressman Jim Clyburn). Outlined two critical issues that would surface in the 2010 round of redistricting: 1) Prison-based Gerrymander; and 2) The use of Citizen Voting Age Population (CVAP).

**Community Census and Redistricting Institute (CCRI), Durham, NC (2010)**
Developed, managed, and provided hands-on training for the Political Cartographer's side of a week-long intensive "redistricting expert" preparation workshop. The workshop trained 18 political cartographers on all aspects of plan development.

**North Carolina University's Center for Civil Rights, Chapel Hill, NC (2010)**
Provided presentation on "Redistricting Laws & GIS" at the *Unfinished Work* conference. The presentation outlined the evolution of major redistricting laws and GIS and their impact on minority representation.

**NAACP Legal Defense Fund AIRLIE Conference, AIRLIE, VA (2010)**
Provided training using hands-on "paper" redistricting scenarios to voting rights advocates on developing a plan without the use of computers.

**Young Elected Officials, Los Angeles, CA (2010)**
Provided training using hands-on "paper" redistricting scenarios to young legislators on developing a plan without the use of computers.

**Young Elected Officials, Alexandria, VA (2010)**
Provided overview training on the major aspects of redistricting to young legislators.

**North Carolina University's Center for Civil Rights, Chapel Hill, NC (2006)**
Provided presentation on "Congressional Elections Won by African Americans Race & Ethnicity District Perspective (1960 - 2004)" at the *Who Draws the Lines? The Consequences of Redistricting Reform for Minority Voters* conference.

**Howard University - Continuing Education - HBCU GIS Workshop, Washington, DC (2002)**
Provided presentation on redistricting and the use Maptitude for Redistricting to faculty members of Historically Black Colleges and Universities (HBCUs).

**Norfolk State University Redistricting Project Training Workshops (1991 - 1998)**
Provided redistricting training to the following:
- Alabama State University, Montgomery, Alabama
- Albany State University, Albany, Georgia
- Florida A & M, Tallahassee, Florida
- National Conference of Black Political Scientists, Atlanta, Georgia Conference
- Norfolk State University, Norfolk, Virginia
- North Carolina A & T State University, Greensboro, North Carolina
- North Carolina Central University, Durham, North Carolina
- Southern University, Baton Rouge, Louisiana
- Williams College, Williamstown, Massachusetts

## Major GIS/Redistricting/Voter Data Software Experience:

- ArcGIS - GIS Software - Primary GIS Software after 2012 (ESRI)
- ArcGIS Online – Including Story Maps & Web Application Builder (ArcGIS.com)
- GRASS GIS – Open Source GIS (OSGeo)
- Maptitude for Redistricting - Primary Redistricting software, since 2001 (Caliper)
- ESRI Redistricting Online - Beta Tester (ESRI)
- Public Mapping Project – Initial Advisory Board Member (an open source online software)
- GIS Plus (the precursor to Maptitude Software in the mid to late 1990s) - User (Caliper)
- ReapS Redistricting and Reapportionment System - Redistricting software, 1990s (LogiSYS)
- Voter Activation Network System NPGVAN
- Voterlistonline.com Aristotle software Aristotle

## GIS Skillset/Coding Languages:

- Geocoding Data
- Linear Referencing
- Digital Cardinality
- Spatial Statistics
- Suitability Analysis

- Image Classification
- ArcGIS Web Services
- pdAdmin
- Python
- PostgreSQ

## ESRI Training Certificates:

- Learning ArcGIS Desktop (for ArcGIS 10) - 24 hrs training
- Turning Data into Information Using ArcGIS 10 - 18 hrs training
- Basics of Raster Data (for ArcGIS 10) - 3 hrs training
- Using Raster Data for Site Selection (for ArcGIS 10) - 3 hrs training
- Working with Geodatabase Domains and Subtypes in ArcGIS - 3 hrs training
- Network Analysis Using ArcGIS - 3 hrs training

## Publications:

Books
- *An Introduction to the Presidential Trend*, Statistical Press, March 2015
- *The Presidential Trend*, Statistical Press, December 2013
- *A Step by Step Guide to Using Census 2000 Data*, MediaChannel LLC, March 2004. Also included was a companion CD-ROM (sold through various Census-related workshops and training sessions and used in a political science course).

Manuals
- *A Beginner's Guide To Using Census 2000 Data*, November 2002 (Co-authored- developed for the U.S. Census Bureau's Census Information Centers)

Articles
- "Precision Voter Targeting: GIS Maps Out a Strategy," Geo Info Systems, November 1996 (Co-authored one of the first articles published on using modern-day GIS for voter targeting).

# Appendix B1

District Maps of Plans

# Jacksonville, FL

## 2022-800 Plan

w/Neighborhoods



# Jacksonville, FL
## Enjoined Plan
w/Neighborhoods



# Jacksonville, FL

## Plaintiffs' 1 Plan

w/Neighborhoods



**Legend**

Water

# Jacksonville, FL
## Plaintiffs' 2 Plan
### w/Neighborhoods



# Jacksonville, FL
## Plaintiffs' 3 Plan
### w/Neighborhoods



# Jacksonville, FL

## Lime Plan

### w/Neighborhoods



**Legend**

Neighborhoods

Water

# Jacksonville, FL

## Maroon IIa Plan

### w/Neighborhoods



# Jacksonville, FL
## Maroon IIb Plan
w/Neighborhoods



# Jacksonville, FL

## Maroon llc Plan

w/Neighborhoods



# Jacksonville, FL

## Maroon IIIa Plan

w/Neighborhoods



# Jacksonville, FL
## Maroon IIIa Fix Plan
w/Neighborhoods



# Jacksonville, FL
## Maroon IIIb Plan
w/Neighborhoods



# Jacksonville, FL

## Maroon IIIc Plan

### w/Neighborhoods



# Jacksonville, FL

## Maroon IIId Plan

w/Neighborhoods



# Jacksonville, FL
## Maroon Ille Plan
w/Neighborhoods



# Jacksonville, FL

## Maroon Ille Fix Plan

### w/Neighborhoods



# Jacksonville, FL
## Maroon IIIf Plan
w/Neighborhoods



**Legend**
Water

# Jacksonville, FL
## Maroon Plan
### w/Neighborhoods



# Jacksonville, FL
## Orange Plan
w/Neighborhoods



**Legend**

- Neighborhoods
- Water

**Appendix B2**

District Maps of Plans

for

Large-size Printing

# Jacksonville, FL
## Enjoined Plan
w/neighborhoods



# Jacksonville, FL
## 2022-800 Plan
w/neighborhoods



# Jacksonville, FL

## Plaintiffs' 1 Plan

w/neighborhoods



# Jacksonville, FL

## Plaintiffs' 2 Plan

w/neighborhoods



**Legend**

P2 Plan

Water

# Jacksonville, FL

## Plaintiffs' 3 Plan

### w/neighborhoods



Legend

P3 Plan

Water

# Jacksonville, FL
## Maroon Plan
w/neighborhoods



# Appendix B3

Population Deviation Tables

# Jacksonville, FL
Enjoined Plan
Population Deviation

| District | Population | Deviation | % Deviation |
|---|---|---|---|
| 1 | 72,718 | 1,606 | 2.26% |
| 2 | 72,283 | 1,171 | 1.65% |
| 3 | 73,978 | 2,866 | 4.03% |
| 4 | 71,902 | 790 | 1.11% |
| 5 | 74,201 | 3,089 | 4.34% |
| 6 | 72,247 | 1,135 | 1.60% |
| 7 | 68,060 | -3,052 | -4.29% |
| 8 | 67,916 | -3,196 | -4.49% |
| 9 | 67,745 | -3,367 | -4.73% |
| 10 | 68,777 | -2,335 | -3.28% |
| 11 | 73,503 | 2,391 | 3.36% |
| 12 | 67,696 | -3,416 | -4.80% |
| 13 | 74,348 | 3,236 | 4.55% |
| 14 | 70,193 | -919 | -1.29% |
| Total Dev% | | | 9.35% |

# Jacksonville, FL
## 2022-800 Plan
## Population Deviation

| District | Population | Deviation | % Deviation |
|---|---|---|---|
| 1 | 72,718 | 1,606 | 2.26% |
| 2 | 68,083 | -3,029 | -4.26% |
| 3 | 74,659 | 3,547 | 4.99% |
| 4 | 71,923 | 811 | 1.14% |
| 5 | 74,180 | 3,068 | 4.31% |
| 6 | 72,247 | 1,135 | 1.60% |
| 7 | 67,891 | -3,221 | -4.53% |
| 8 | 73,252 | 2,140 | 3.01% |
| 9 | 67,801 | -3,311 | -4.66% |
| 10 | 69,544 | -1,568 | -2.20% |
| 11 | 72,822 | 1,710 | 2.40% |
| 12 | 67,585 | -3,527 | -4.96% |
| 13 | 74,348 | 3,236 | 4.55% |
| 14 | 68,514 | -2,598 | -3.65% |
| Total Dev% | | | 9.95% |

# Jacksonville, FL
## Plantiff's 1 Plan
## Population Deviation

| District | Population | Deviation | % Deviation |
|---|---|---|---|
| 1 | 72,718 | 1,606 | 2.26% |
| 2 | 68,266 | -2,846 | -4.00% |
| 3 | 74,659 | 3,547 | 4.99% |
| 4 | 71,923 | 811 | 1.14% |
| 5 | 74,180 | 3,068 | 4.31% |
| 6 | 72,247 | 1,135 | 1.60% |
| 7 | 68,007 | -3,105 | -4.37% |
| 8 | 68,698 | -2,414 | -3.39% |
| 9 | 68,150 | -2,962 | -4.17% |
| 10 | 72,532 | 1,420 | 2.00% |
| 11 | 72,822 | 1,710 | 2.40% |
| 12 | 67,840 | -3,272 | -4.60% |
| 13 | 74,348 | 3,236 | 4.55% |
| 14 | 69,177 | -1,935 | -2.72% |
| Total Dev% | | | 9.59% |

# Jacksonville, FL
## Plaintiff's 2 Plan
## Population Deviation

| District | Population | Deviation | % Deviation |
|---|---|---|---|
| 1 | 72,718 | 1,606 | 2.26% |
| 2 | 68,083 | -3,029 | -4.26% |
| 3 | 74,659 | 3,547 | 4.99% |
| 4 | 71,923 | 811 | 1.14% |
| 5 | 74,180 | 3,068 | 4.31% |
| 6 | 72,247 | 1,135 | 1.60% |
| 7 | 70,007 | -1,105 | -1.55% |
| 8 | 68,881 | -2,231 | -3.14% |
| 9 | 68,190 | -2,922 | -4.11% |
| 10 | 70,028 | -1,084 | -1.52% |
| 11 | 72,822 | 1,710 | 2.40% |
| 12 | 68,895 | -2,217 | -3.12% |
| 13 | 74,348 | 3,236 | 4.55% |
| 14 | 68,586 | -2,526 | -3.55% |
| Total Dev% | | | 9.25% |

# Jacksonville, FL
## Plaintiff's 3 Plan
## Population Deviation

| District | Population | Deviation | % Deviation |
|---|---|---|---|
| 1 | 72,718 | 1,606 | 2.26% |
| 2 | 68,083 | -3,029 | -4.26% |
| 3 | 74,659 | 3,547 | 4.99% |
| 4 | 71,923 | 811 | 1.14% |
| 5 | 74,180 | 3,068 | 4.31% |
| 6 | 72,247 | 1,135 | 1.60% |
| 7 | 68,237 | -2,875 | -4.04% |
| 8 | 67,903 | -3,209 | -4.51% |
| 9 | 68,590 | -2,522 | -3.55% |
| 10 | 67,700 | -3,412 | -4.80% |
| 11 | 72,822 | 1,710 | 2.40% |
| 12 | 67,585 | -3,527 | -4.96% |
| 13 | 74,348 | 3,236 | 4.55% |
| 14 | 74,572 | 3,460 | 4.87% |
| Total Dev% | | | 9.95% |

# Appendix B4

Compactness Measure Tables

**Jacksonville, FL**
Enjoined Plan
Compactness Measurements

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 2 | 0.49 | 0.28 | 0.75 |
| 7 | 0.30 | 0.18 | 0.62 |
| 8 | 0.49 | 0.31 | 0.73 |
| 9 | 0.19 | 0.15 | 0.54 |
| 10 | 0.20 | 0.19 | 0.61 |
| 12 | 0.55 | 0.56 | 0.90 |
| 14 | 0.32 | 0.22 | 0.64 |
| Mean | 0.39 | 0.37 | 0.74 |

**Jacksonville, FL**

2022-800 Plan

Compactness Measurements

| District | Reock | Polsby-Popper | Area/Convex Hull |
|:---:|:---:|:---:|:---:|
| 2 | 0.49 | 0.27 | 0.73 |
| 7 | 0.39 | 0.41 | 0.79 |
| 8 | 0.54 | 0.31 | 0.81 |
| 9 | 0.27 | 0.31 | 0.67 |
| 10 | 0.39 | 0.34 | 0.77 |
| 12 | 0.50 | 0.69 | 0.97 |
| 14 | 0.39 | 0.33 | 0.69 |
| Mean | 0.42 | 0.42 | 0.78 |

**Jacksonville, FL**

Plaintiffs' 1 Plan

Compactness Measurements

| District | Reock | Polsby-Popper | Area/Convex Hull |
|:---:|:---:|:---:|:---:|
| 2 | 0.46 | 0.29 | 0.79 |
| 7 | 0.42 | 0.39 | 0.68 |
| 8 | 0.53 | 0.33 | 0.83 |
| 9 | 0.30 | 0.39 | 0.76 |
| 10 | 0.40 | 0.50 | 0.89 |
| 12 | 0.46 | 0.51 | 0.83 |
| 14 | 0.65 | 0.72 | 0.93 |
| Mean | 0.44 | 0.46 | 0.80 |

**Jacksonville, FL**
Plaintiffs' 2 Plan
Compactness Measurements

| District | Reock | Polsby-Popper | Area/Convex Hull |
|:---:|:---:|:---:|:---:|
| 2 | 0.49 | 0.27 | 0.73 |
| 7 | 0.36 | 0.32 | 0.67 |
| 8 | 0.55 | 0.33 | 0.82 |
| 9 | 0.36 | 0.42 | 0.81 |
| 10 | 0.37 | 0.41 | 0.81 |
| 12 | 0.53 | 0.64 | 0.90 |
| 14 | 0.47 | 0.50 | 0.85 |
| Mean | 0.44 | 0.44 | 0.79 |

**Jacksonville, FL**
Plaintiffs' 3 Plan
Compactness Measurements

| District | Reock | Polsby-Popper | Area/Convex Hull |
|---|---|---|---|
| 2 | 0.49 | 0.27 | 0.73 |
| 7 | 0.39 | 0.33 | 0.67 |
| 8 | 0.55 | 0.33 | 0.81 |
| 9 | 0.40 | 0.40 | 0.71 |
| 10 | 0.44 | 0.48 | 0.85 |
| 12 | 0.50 | 0.69 | 0.97 |
| 14 | 0.36 | 0.51 | 0.92 |
| Mean | 0.44 | 0.45 | 0.80 |

# Appendix B5

Maps of District Silhouettes

# Jacksonville, FL
## Enjoined Plan
## District 7



# Jacksonville, FL
## Enjoined Plan
## District 8



# Jacksonville, FL
## Enjoined Plan
## District 9



# Jacksonville, FL
## Enjoined Plan
### District 10



# Jacksonville, FL
## Enjoined Plan
## District 14



# Jacksonville, FL
## 2022-800 Plan
## District 7



# Jacksonville, FL
## 2022-800 Plan
## District 8



# Jacksonville, FL
## 2022-800 Plan
## District 9



# Jacksonville, FL
## 2022-800 Plan
## District 10



# Jacksonville, FL
## 2022-800 Plan
## District 14



# Jacksonville, FL
Plaintiffs' 1 Plan
District 7



# Jacksonville, FL
## Plaintiffs' 1 Plan
## District 8



# Jacksonville, FL
Plaintiffs' 1 Plan
District 9



# Jacksonville, FL
## Plaintiffs' 1 Plan
## District 10



# Jacksonville, FL
## Plaintiffs' 1 Plan
## District 14



# Jacksonville, FL
## Plaintiffs' 2 Plan
## District 7



# Jacksonville, FL
## Plaintiffs' 2 Plan
## District 8



# Jacksonville, FL
## Plaintiffs' 2 Plan
## District 9



# Jacksonville, FL
## Plaintiffs' 2 Plan
## District 10



# Jacksonville, FL
## Plaintiffs' 2 Plan
## District 14



# Jacksonville, FL
## Plaintiffs' 3 Plan
## District 7



# Jacksonville, FL
Plaintiffs' 3 Plan
District 8



# Jacksonville, FL
## Plaintiffs' 3 Plan
## District 9



# Jacksonville, FL
## Plaintiffs' 3 Plan
## District 10



# Jacksonville, FL
## Plaintiffs' 3 Plan
## District 14



**Appendix B6**

Table with Neighborhood Demographics

Table with Neighborhood Splits

# Jacksonville, FL

MCC Neighborhoods

Voting Age Population

| Neighborhood | Pop Density Pop/Sq Mil | Population | VAP | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|
| 29th & Chase | 6,919 | 2,018 | 1,438 | 31 | 2.16% | 50 | 3.48% | 1,354 | 94.16% |
| 45th & Moncrief | 1,969 | 3,283 | 2,174 | 39 | 1.79% | 125 | 5.75% | 2,008 | 92.36% |
| Alderman Park | 4,217 | 3,745 | 2,845 | 326 | 11.46% | 1,371 | 48.19% | 913 | 32.09% |
| Allendale | 2,537 | 2,320 | 1,604 | 62 | 3.87% | 285 | 17.77% | 1,228 | 76.56% |
| Argyle Forrest | 2,962 | 4,658 | 3,499 | 474 | 13.55% | 1,675 | 47.87% | 1,096 | 31.32% |
| Arlington | 3,734 | 5,200 | 3,886 | 714 | 18.37% | 1,574 | 40.50% | 1,480 | 38.09% |
| Arlington Hills | 5,891 | 8,148 | 6,319 | 869 | 13.75% | 2,683 | 42.46% | 2,302 | 36.43% |
| Arlington Manor | 6,025 | 5,410 | 4,098 | 770 | 18.79% | 1,288 | 31.43% | 1,835 | 44.78% |
| Arlingtonwood | 3,741 | 6,233 | 4,880 | 842 | 17.25% | 2,183 | 44.73% | 1,468 | 30.08% |
| Arrowhead | 3,917 | 3,758 | 3,010 | 357 | 11.86% | 2,108 | 70.03% | 300 | 9.97% |
| Atantic Highlands | 2,921 | 2,821 | 2,392 | 169 | 7.07% | 1,935 | 80.89% | 122 | 5.10% |
| Atlantic Beach | 4,067 | 13,107 | 10,948 | 634 | 5.79% | 8,898 | 81.28% | 849 | 7.75% |
| Atlantic Blvd. Estate | 3,469 | 4,219 | 3,234 | 408 | 12.62% | 1,718 | 53.12% | 931 | 28.79% |
| Avondale | 4,225 | 5,720 | 4,811 | 288 | 5.99% | 4,150 | 86.26% | 141 | 2.93% |
| Baldwin | 689 | 1,396 | 1,054 | 40 | 3.80% | 724 | 68.69% | 246 | 23.34% |
| Bayard | 1,008 | 237 | 153 | 28 | 18.30% | 58 | 37.91% | 50 | 32.68% |
| Baymeadows | 4,176 | 14,999 | 12,771 | 1,856 | 14.53% | 6,530 | 51.13% | 2,773 | 21.71% |
| Baymeadows Center | 290 | 628 | 534 | 89 | 16.67% | 214 | 40.07% | 192 | 35.96% |
| Beach Haven | 3,155 | 5,552 | 4,439 | 352 | 7.93% | 3,400 | 76.59% | 278 | 6.26% |
| Beachwood | 2,818 | 1,632 | 1,253 | 286 | 22.83% | 528 | 42.14% | 297 | 23.70% |
| Beacon Hills & Harbou | 1,779 | 3,332 | 2,687 | 166 | 6.18% | 2,158 | 80.31% | 179 | 6.66% |
| Beauclec | 2,197 | 2,429 | 1,978 | 102 | 5.16% | 1,673 | 84.58% | 81 | 4.10% |
| Biltmore | 701 | 2,837 | 2,136 | 90 | 4.21% | 928 | 43.45% | 1,014 | 47.47% |
| Biscayne | 1,915 | 3,937 | 2,979 | 94 | 3.16% | 392 | 13.16% | 2,440 | 81.91% |
| Biscayne Terrace | 1,835 | 3,089 | 2,340 | 114 | 4.87% | 386 | 16.50% | 1,828 | 78.12% |
| Black Hammock Island | 84 | 971 | 787 | 23 | 2.92% | 710 | 90.22% | 21 | 2.67% |
| Blount Island | 5 | 20 | 18 | 7 | 38.89% | 7 | 38.89% | 3 | 16.67% |
| Bowden | 192 | 49 | 38 | 14 | 36.84% | 8 | 21.05% | 8 | 21.05% |
| Brackridge | 1,996 | 750 | 562 | 121 | 21.53% | 337 | 59.96% | 58 | 10.32% |
| Brentwood | 3,993 | 6,815 | 5,044 | 142 | 2.82% | 566 | 11.22% | 4,304 | 85.33% |
| Briarwood | 4,141 | 2,884 | 2,404 | 268 | 11.15% | 1,740 | 72.38% | 285 | 11.86% |
| Brooklyn | 2,750 | 1,142 | 1,099 | 112 | 10.19% | 669 | 60.87% | 209 | 19.02% |
| Brown Island | 83 | 384 | 326 | 11 | 3.37% | 255 | 78.22% | 38 | 11.66% |
| Bulls Bay | 173 | 558 | 473 | 30 | 6.34% | 380 | 80.34% | 38 | 8.03% |
| Carver Manor | 2,804 | 2,367 | 1,876 | 14 | 0.75% | 41 | 2.19% | 1,809 | 96.43% |
| Cedar Hills | 3,791 | 7,748 | 5,710 | 684 | 11.98% | 2,358 | 41.30% | 2,277 | 39.88% |
| Cedar Hills Estates | 4,602 | 4,344 | 3,292 | 362 | 11.00% | 1,514 | 45.99% | 1,230 | 37.36% |
| Charter Point | 4,761 | 4,875 | 3,691 | 294 | 7.97% | 1,453 | 39.37% | 1,753 | 47.49% |
| Chimney Lakes | 1,667 | 18,624 | 14,333 | 1,861 | 12.98% | 6,671 | 46.54% | 4,442 | 30.99% |
| Cisco Gardens | 83 | 1,015 | 841 | 40 | 4.76% | 712 | 84.66% | 49 | 5.83% |
| Clifton | 4,135 | 1,461 | 1,171 | 138 | 11.78% | 650 | 55.51% | 337 | 28.78% |
| Cobblestone | 3,370 | 4,565 | 3,582 | 309 | 8.63% | 2,215 | 61.84% | 740 | 20.66% |
| College Gardens | 1,731 | 1,864 | 1,449 | 31 | 2.14% | 35 | 2.42% | 1,367 | 94.34% |
| College Park | 2,569 | 2,364 | 1,776 | 57 | 3.21% | 253 | 14.25% | 1,437 | 80.91% |
| Colony Cove | 2,625 | 817 | 652 | 42 | 6.44% | 480 | 73.62% | 80 | 12.27% |
| Commonwealth | 227 | 656 | 523 | 40 | 7.65% | 372 | 71.13% | 68 | 13.00% |
| Confederate Point | 4,233 | 3,248 | 2,535 | 225 | 8.88% | 1,039 | 40.99% | 1,170 | 46.15% |
| Copper Hill | 1,393 | 1,512 | 1,167 | 35 | 3.00% | 268 | 22.96% | 817 | 70.01% |
| Craven | 4,559 | 8,562 | 6,876 | 910 | 13.23% | 4,091 | 59.50% | 1,303 | 18.95% |
| Crystal Springs | 1,529 | 7,070 | 5,539 | 278 | 5.02% | 3,304 | 59.65% | 1,563 | 28.22% |
| Deercreek | 611 | 3,286 | 2,689 | 199 | 7.40% | 1,653 | 61.47% | 284 | 10.56% |
| Deerwood | 1,915 | 14,881 | 12,377 | 1,192 | 9.63% | 7,995 | 64.60% | 1,518 | 12.26% |

# Jacksonville, FL

## MCC Neighborhoods

## Voting Age Population

| Neighborhood | Pop Density Pop/Sq Mil | Population | VAP | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|
| Deerwood Center | 537 | 951 | 764 | 82 | 10.73% | 403 | 52.75% | 201 | 26.31% |
| Del Rio | 2,524 | 7,195 | 5,725 | 386 | 6.74% | 4,546 | 79.41% | 346 | 6.04% |
| Dinsmore | 517 | 2,840 | 2,171 | 100 | 4.61% | 1,234 | 56.84% | 726 | 33.44% |
| Downtown | 7,258 | 5,109 | 4,977 | 226 | 4.54% | 2,043 | 41.05% | 2,627 | 52.78% |
| Duclay | 3,689 | 8,706 | 6,558 | 1,154 | 17.60% | 2,217 | 33.81% | 2,610 | 39.80% |
| Duclay Forest | 1,275 | 3,613 | 2,703 | 377 | 13.95% | 938 | 34.70% | 1,155 | 42.73% |
| Duval | 1,901 | 3,846 | 2,911 | 316 | 10.86% | 1,824 | 62.66% | 566 | 19.44% |
| Eagle Bend | 129 | 1,064 | 865 | 42 | 4.86% | 721 | 83.35% | 53 | 6.13% |
| East Arlington | 2,509 | 19,497 | 15,056 | 1,539 | 10.22% | 8,827 | 58.63% | 2,274 | 15.10% |
| East Jacksonville | 1,912 | 2,772 | 1,960 | 69 | 3.52% | 234 | 11.94% | 1,635 | 83.42% |
| East Point | 160 | 240 | 176 | 18 | 10.23% | 111 | 63.07% | 19 | 10.80% |
| Edgewood | 671 | 348 | 266 | 18 | 6.77% | 176 | 66.17% | 57 | 21.43% |
| Edgewood Manor | 2,518 | 2,363 | 1,828 | 28 | 1.53% | 65 | 3.56% | 1,740 | 95.19% |
| Empire Point | 2,576 | 1,885 | 1,530 | 152 | 9.93% | 1,045 | 68.30% | 276 | 18.04% |
| Englewood | 3,753 | 9,406 | 7,030 | 1,828 | 26.00% | 3,229 | 45.93% | 1,202 | 17.10% |
| Fairfax | 2,687 | 1,882 | 1,560 | 66 | 4.23% | 1,357 | 86.99% | 47 | 3.01% |
| Fairfield | 1,699 | 1,121 | 824 | 38 | 4.61% | 225 | 27.31% | 551 | 66.87% |
| Fara Ways Forrest | 4,359 | 2,989 | 2,342 | 311 | 13.28% | 1,238 | 52.86% | 655 | 27.97% |
| Forrest Trails | 299 | 5,203 | 3,885 | 225 | 5.79% | 1,059 | 27.26% | 2,530 | 65.12% |
| Fort Caroline Shores | 952 | 3,203 | 2,587 | 167 | 6.46% | 2,036 | 78.70% | 162 | 6.26% |
| Fort George Island | 93 | 459 | 392 | 23 | 5.87% | 325 | 82.91% | 25 | 6.38% |
| Garden City | 1,730 | 2,290 | 1,728 | 116 | 6.71% | 517 | 29.92% | 1,036 | 59.95% |
| Gilmore | 1,714 | 1,028 | 871 | 38 | 4.36% | 664 | 76.23% | 99 | 11.37% |
| Girvin | 1,365 | 6,305 | 5,199 | 373 | 7.17% | 3,929 | 75.57% | 406 | 7.81% |
| Glynea/Grove Park | 3,164 | 5,947 | 4,725 | 775 | 16.40% | 3,141 | 66.48% | 567 | 12.00% |
| Golden Glades/The Woo | 3,928 | 23,438 | 18,199 | 2,792 | 15.34% | 11,531 | 63.36% | 1,893 | 10.40% |
| Goodbys Creek | 4,532 | 3,127 | 2,562 | 299 | 11.67% | 1,809 | 70.61% | 297 | 11.59% |
| Grand Park | 3,188 | 3,749 | 2,845 | 50 | 1.76% | 51 | 1.79% | 2,736 | 96.17% |
| Greenfield Monor | 5,304 | 2,724 | 2,172 | 544 | 25.05% | 1,014 | 46.69% | 390 | 17.96% |
| Greenland | 1,711 | 11,495 | 8,875 | 761 | 8.57% | 5,530 | 62.31% | 1,116 | 12.57% |
| Harborview | 2,060 | 2,213 | 1,772 | 29 | 1.64% | 52 | 2.93% | 1,684 | 95.03% |
| Herlong | 1,444 | 7,775 | 5,812 | 528 | 9.08% | 2,067 | 35.56% | 2,667 | 45.89% |
| Hidden Hills | 3,695 | 3,440 | 2,760 | 273 | 9.89% | 1,736 | 62.90% | 550 | 19.93% |
| Highlands | 2,920 | 11,126 | 8,203 | 568 | 6.92% | 2,242 | 27.33% | 5,221 | 63.65% |
| Hillcrest | 4,040 | 8,021 | 5,722 | 473 | 8.27% | 2,411 | 42.14% | 2,507 | 43.81% |
| Hogan | 3,599 | 1,277 | 989 | 197 | 19.92% | 535 | 54.10% | 227 | 22.95% |
| Hogans Creek | 2,725 | 2,126 | 1,351 | 44 | 3.26% | 143 | 10.58% | 1,147 | 84.90% |
| Holiday Harbors | 887 | 1,331 | 1,116 | 70 | 6.27% | 926 | 82.97% | 36 | 3.23% |
| Holiday Hill/Century | 5,937 | 9,184 | 7,088 | 1,529 | 21.57% | 2,680 | 37.81% | 2,304 | 32.51% |
| Holly Oaks | 2,535 | 2,395 | 1,882 | 201 | 10.68% | 1,288 | 68.44% | 249 | 13.23% |
| Hollyford | 494 | 606 | 460 | 25 | 5.43% | 300 | 65.22% | 100 | 21.74% |
| Hyde Park | 3,150 | 9,398 | 7,080 | 554 | 7.82% | 2,644 | 37.34% | 3,595 | 50.78% |
| Imeson Park | 150 | 918 | 692 | 41 | 5.92% | 384 | 55.49% | 219 | 31.65% |
| Isle of Palms | 2,541 | 4,806 | 3,806 | 277 | 7.28% | 2,924 | 76.83% | 332 | 8.72% |
| Jacksonville Beach | 2,812 | 23,830 | 20,404 | 1,052 | 5.16% | 17,625 | 86.38% | 720 | 3.53% |
| Jacksonville Farms/Te | 821 | 6,669 | 4,803 | 397 | 8.27% | 2,080 | 43.31% | 1,984 | 41.31% |
| Jacksonville Heights | 4,983 | 12,790 | 9,387 | 1,323 | 14.09% | 3,053 | 32.52% | 4,431 | 47.20% |
| Jacksonville North Estate | 404 | 2,441 | 2,016 | 230 | 11.41% | 987 | 48.96% | 659 | 32.69% |
| Jamestown | 825 | 2,312 | 1,819 | 100 | 5.50% | 1,402 | 77.08% | 207 | 11.38% |
| Jax  Heights South | 1,595 | 5,878 | 4,374 | 656 | 15.00% | 2,044 | 46.73% | 1,443 | 32.99% |
| Jax Heights West | 1,707 | 5,438 | 3,995 | 570 | 14.27% | 1,340 | 33.54% | 1,918 | 48.01% |
| Julington Creek | 1,986 | 7,299 | 5,993 | 346 | 5.77% | 4,991 | 83.28% | 285 | 4.76% |

# Jacksonville, FL

## MCC Neighborhoods
## Voting Age Population

| Neighborhood | Pop Density Pop/Sq Mil | Population | VAP | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|
| Kilarney Shores | 2,184 | 1,326 | 844 | 117 | 13.86% | 306 | 36.26% | 314 | 37.20% |
| Lackawanna | 2,504 | 3,460 | 2,491 | 150 | 6.02% | 505 | 20.27% | 1,779 | 71.42% |
| Lake Forrest | 3,136 | 3,417 | 2,556 | 83 | 3.25% | 461 | 18.04% | 1,983 | 77.58% |
| Lake Forrest Hills | 3,641 | 2,976 | 2,336 | 37 | 1.58% | 110 | 4.71% | 2,178 | 93.24% |
| Lake Lucina | 5,701 | 4,933 | 3,816 | 715 | 18.74% | 1,687 | 44.21% | 1,282 | 33.60% |
| Lakeshore | 2,921 | 4,080 | 3,302 | 289 | 8.75% | 2,321 | 70.29% | 477 | 14.45% |
| Lakewood | 2,781 | 4,769 | 3,906 | 382 | 9.78% | 2,799 | 71.66% | 483 | 12.37% |
| LaVilla | 2,083 | 854 | 745 | 33 | 4.43% | 223 | 29.93% | 449 | 60.27% |
| Lincoln Hills | 1,337 | 4,701 | 3,533 | 133 | 3.76% | 548 | 15.51% | 2,800 | 79.25% |
| Little Marsh Hill | 2,641 | 519 | 445 | 37 | 8.31% | 359 | 80.67% | 17 | 3.82% |
| Longbranch | 3,769 | 2,069 | 1,497 | 54 | 3.61% | 52 | 3.47% | 1,390 | 92.85% |
| Loretto | 4,682 | 8,031 | 6,438 | 832 | 12.92% | 4,502 | 69.93% | 660 | 10.25% |
| Love Grove/Riviera Ma | 2,102 | 1,096 | 910 | 73 | 8.02% | 672 | 73.85% | 110 | 12.09% |
| Magnolia Gardens | 2,545 | 3,961 | 2,880 | 44 | 1.53% | 82 | 2.85% | 2,738 | 95.07% |
| Mandarin | 1,663 | 10,396 | 8,674 | 514 | 5.93% | 7,277 | 83.89% | 364 | 4.20% |
| Mandarin Station | 2,637 | 12,143 | 9,635 | 1,015 | 10.53% | 6,581 | 68.30% | 956 | 9.92% |
| Marietta | 627 | 3,253 | 2,566 | 181 | 7.05% | 2,013 | 78.45% | 204 | 7.95% |
| Maxville | 113 | 620 | 483 | 34 | 7.04% | 392 | 81.16% | 39 | 8.07% |
| Mayport | 2,208 | 284 | 208 | 14 | 6.73% | 167 | 80.29% | 15 | 7.21% |
| McGirts Creek | 1,760 | 5,080 | 3,891 | 454 | 11.67% | 1,507 | 38.73% | 1,623 | 41.71% |
| Mid Westside | 5,503 | 8,350 | 6,315 | 222 | 3.52% | 340 | 5.38% | 5,723 | 90.63% |
| Midtown | 80 | 53 | 40 | 12 | 30.00% | 13 | 32.50% | 15 | 37.50% |
| Miramer | 3,435 | 4,204 | 3,136 | 177 | 5.64% | 2,771 | 88.36% | 44 | 1.40% |
| Mixon Town | 1,006 | 1,137 | 909 | 37 | 4.07% | 102 | 11.22% | 761 | 83.72% |
| Monclair | 2,595 | 1,469 | 1,160 | 59 | 5.09% | 1,006 | 86.72% | 38 | 3.28% |
| Moncrief | 6,120 | 3,285 | 2,425 | 76 | 3.13% | 92 | 3.79% | 2,256 | 93.03% |
| Monterey | 5,032 | 2,885 | 2,322 | 311 | 13.39% | 1,090 | 46.94% | 785 | 33.81% |
| Murray Hill | 4,717 | 9,481 | 7,806 | 526 | 6.74% | 5,128 | 65.69% | 1,709 | 21.89% |
| Naval Air Station | 161 | 1,393 | 1,203 | 209 | 17.37% | 655 | 54.45% | 263 | 21.86% |
| Neptune Beach | 2,743 | 7,217 | 5,978 | 276 | 4.62% | 5,324 | 89.06% | 91 | 1.52% |
| New Berlin | 88 | 177 | 135 | 10 | 7.41% | 78 | 57.78% | 39 | 28.89% |
| New Town | 5,941 | 2,647 | 2,050 | 122 | 5.95% | 138 | 6.73% | 1,778 | 86.73% |
| Normandy | 829 | 570 | 431 | 28 | 6.50% | 235 | 54.52% | 123 | 28.54% |
| Normandy Estates | 3,591 | 6,367 | 4,651 | 646 | 13.89% | 2,261 | 48.61% | 1,455 | 31.28% |
| Normandy Manor | 2,681 | 4,958 | 3,679 | 363 | 9.87% | 1,808 | 49.14% | 1,235 | 33.57% |
| Normandy Village | 2,439 | 2,384 | 1,598 | 140 | 8.76% | 753 | 47.12% | 626 | 39.17% |
| North Beach | 1,738 | 9,531 | 7,627 | 828 | 10.86% | 5,099 | 66.85% | 1,081 | 14.17% |
| North Lake | 332 | 312 | 288 | 5 | 1.74% | 60 | 20.83% | 220 | 76.39% |
| North New Berlin | 84 | 254 | 214 | 23 | 10.75% | 166 | 77.57% | 15 | 7.01% |
| Oak Haven | 2,957 | 1,037 | 888 | 93 | 10.47% | 688 | 77.48% | 73 | 8.22% |
| Oak Hill | 2,978 | 7,846 | 5,709 | 806 | 14.12% | 1,822 | 31.91% | 2,726 | 47.75% |
| Oceanway | 1,400 | 11,323 | 8,529 | 774 | 9.07% | 4,748 | 55.67% | 2,360 | 27.67% |
| Ortega | 2,492 | 2,328 | 1,837 | 62 | 3.38% | 1,695 | 92.27% | 31 | 1.69% |
| Ortega Farms | 3,251 | 3,617 | 2,881 | 224 | 7.78% | 1,471 | 51.06% | 965 | 33.50% |
| Ortega Forest | 2,544 | 2,114 | 1,576 | 41 | 2.60% | 1,473 | 93.46% | 7 | 0.44% |
| Ortega Hills | 2,791 | 8,464 | 6,415 | 903 | 14.08% | 2,895 | 45.13% | 2,147 | 33.47% |
| Osceola Forrest | 2,275 | 2,000 | 1,513 | 38 | 2.51% | 333 | 22.01% | 1,111 | 73.43% |
| Otis | 448 | 1,996 | 1,565 | 54 | 3.45% | 1,192 | 76.17% | 253 | 16.17% |
| Panama Park | 2,029 | 3,015 | 2,285 | 109 | 4.77% | 797 | 34.88% | 1,363 | 59.65% |
| Park Ridge | 4,419 | 833 | 631 | 110 | 17.43% | 404 | 64.03% | 52 | 8.24% |
| Paxon | 454 | 640 | 483 | 32 | 6.63% | 195 | 40.37% | 238 | 49.28% |
| Pecan | 1,017 | 7,550 | 5,608 | 446 | 7.95% | 2,805 | 50.02% | 1,993 | 35.54% |

# Jacksonville, FL
## MCC Neighborhoods
## Voting Age Population

| Neighborhood | Pop Density Pop/Sq Mil | Population | VAP | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|
| Phoenix | 2,403 | 1,110 | 766 | 51 | 6.66% | 140 | 18.28% | 559 | 72.98% |
| Picketville | 209 | 639 | 520 | 13 | 2.50% | 402 | 77.31% | 90 | 17.31% |
| Pickwick Park | 2,703 | 2,201 | 1,752 | 133 | 7.59% | 1,448 | 82.65% | 75 | 4.28% |
| Pine Forrest | 1,703 | 1,876 | 1,260 | 195 | 15.48% | 324 | 25.71% | 578 | 45.87% |
| Pumpkin Hill | 110 | 1,962 | 1,470 | 131 | 8.91% | 845 | 57.48% | 372 | 25.31% |
| Regency | 2,622 | 7,274 | 5,912 | 845 | 14.29% | 2,317 | 39.19% | 2,345 | 39.67% |
| Ribault | 2,550 | 2,909 | 2,178 | 26 | 1.19% | 63 | 2.89% | 2,064 | 94.77% |
| Riverside | 5,631 | 10,038 | 9,071 | 648 | 7.14% | 6,933 | 76.43% | 930 | 10.25% |
| Riverview | 2,879 | 4,393 | 3,246 | 122 | 3.76% | 771 | 23.75% | 2,299 | 70.83% |
| Robinsons Addition | 3,785 | 1,870 | 1,418 | 66 | 4.65% | 122 | 8.60% | 1,209 | 85.26% |
| Rolling Hills | 2,541 | 4,897 | 3,924 | 290 | 7.39% | 2,646 | 67.43% | 757 | 19.29% |
| Royal Lakes | 4,322 | 4,729 | 4,062 | 648 | 15.95% | 1,993 | 49.06% | 1,107 | 27.25% |
| Royal Terrace | 3,657 | 2,063 | 1,547 | 40 | 2.59% | 45 | 2.91% | 1,463 | 94.57% |
| San Jose | 5,523 | 7,259 | 5,545 | 1,417 | 25.55% | 2,461 | 44.38% | 1,487 | 26.82% |
| San Jose Forrest | 2,860 | 2,065 | 1,634 | 103 | 6.30% | 1,339 | 81.95% | 91 | 5.57% |
| San Marco | 2,716 | 2,545 | 2,087 | 184 | 8.82% | 1,662 | 79.64% | 116 | 5.56% |
| San Mateo | 1,407 | 2,501 | 1,970 | 140 | 7.11% | 1,579 | 80.15% | 152 | 7.72% |
| Sandlewood | 3,999 | 18,430 | 14,422 | 2,015 | 13.97% | 6,945 | 48.16% | 2,449 | 16.98% |
| Sans Pareil | 1,675 | 6,377 | 5,266 | 691 | 13.12% | 3,085 | 58.58% | 865 | 16.43% |
| Sans Souci | 3,660 | 5,744 | 4,634 | 792 | 17.09% | 2,673 | 57.68% | 719 | 15.52% |
| Secret Cove | 4,439 | 8,024 | 6,770 | 700 | 10.34% | 3,505 | 51.77% | 1,202 | 17.75% |
| Settlers Landing | 1,920 | 4,134 | 3,218 | 405 | 12.59% | 1,783 | 55.41% | 782 | 24.30% |
| Sherwood Forest | 3,908 | 5,166 | 3,912 | 84 | 2.15% | 295 | 7.54% | 3,544 | 90.59% |
| South Point | 1,179 | 3,098 | 2,512 | 360 | 14.33% | 1,240 | 49.36% | 672 | 26.75% |
| South Riverside | 4,331 | 2,337 | 1,830 | 170 | 9.29% | 1,122 | 61.31% | 380 | 20.77% |
| Southside | 3,227 | 2,665 | 2,440 | 166 | 6.80% | 1,824 | 74.75% | 280 | 11.48% |
| Southside Estates | 1,896 | 9,445 | 7,433 | 1,229 | 16.53% | 4,326 | 58.20% | 1,177 | 15.83% |
| Southwood | 3,890 | 3,787 | 3,130 | 500 | 15.97% | 2,021 | 64.57% | 351 | 11.21% |
| Spring Glen | 2,644 | 2,040 | 1,617 | 255 | 15.77% | 851 | 52.63% | 407 | 25.17% |
| Spring Park | 3,501 | 5,041 | 3,781 | 631 | 16.69% | 1,619 | 42.82% | 1,048 | 27.72% |
| Springfield | 4,199 | 5,796 | 4,747 | 307 | 6.47% | 1,991 | 41.94% | 2,303 | 48.51% |
| St. Johns Bluff | 1,964 | 1,086 | 876 | 66 | 7.53% | 705 | 80.48% | 55 | 6.28% |
| St. Nicholas | 3,798 | 2,150 | 1,661 | 437 | 26.31% | 712 | 42.87% | 455 | 27.39% |
| Sunbeam | 3,964 | 9,090 | 6,929 | 966 | 13.94% | 4,211 | 60.77% | 1,061 | 15.31% |
| Sweetwater | 4,556 | 2,508 | 1,872 | 193 | 10.31% | 639 | 34.13% | 880 | 47.01% |
| Tallulah/ North Shore | 4,397 | 4,205 | 3,164 | 123 | 3.89% | 932 | 29.46% | 2,044 | 64.60% |
| Tallyrand | 172 | 121 | 89 | 8 | 8.99% | 20 | 22.47% | 57 | 64.04% |
| The Cape | 1,512 | 8,903 | 6,472 | 551 | 8.51% | 3,811 | 58.88% | 1,652 | 25.53% |
| Tiger Hole/ Secret Wo | 2,248 | 3,705 | 3,030 | 281 | 9.27% | 2,216 | 73.14% | 234 | 7.72% |
| Turtle Creek | 2,031 | 7,162 | 5,507 | 274 | 4.98% | 401 | 7.28% | 4,819 | 87.51% |
| University Park | 5,261 | 3,935 | 3,077 | 386 | 12.54% | 1,374 | 44.65% | 1,156 | 37.57% |
| Venetia | 1,502 | 2,280 | 1,822 | 90 | 4.94% | 1,469 | 80.63% | 173 | 9.50% |
| Wesconnett | 3,132 | 5,409 | 4,112 | 584 | 14.20% | 2,086 | 50.73% | 1,269 | 30.86% |
| Whitehouse | 985 | 5,395 | 4,194 | 194 | 4.63% | 3,211 | 76.56% | 620 | 14.78% |
| Windy Hill | 2,955 | 16,172 | 13,419 | 2,658 | 19.81% | 6,974 | 51.97% | 1,908 | 14.22% |
| Woodland Acrea | 4,466 | 8,698 | 6,255 | 1,247 | 19.94% | 2,404 | 38.43% | 2,347 | 37.52% |
| Woodmere | 3,877 | 3,011 | 2,260 | 320 | 14.16% | 1,264 | 55.93% | 575 | 25.44% |
| Woodstock | 3,503 | 5,240 | 3,848 | 202 | 5.25% | 975 | 25.34% | 2,573 | 66.87% |
| Yukon | 147 | 72 | 54 | 14 | 25.93% | 33 | 61.11% | 8 | 14.81% |

**Jacksonville, FL**

Neighborhood Splits

| District | Enjoined | 2022-800 | P1 | P2 | P3 |
|----------|----------|----------|-----|-----|-----|
| 1 | 4 | 4 | 4 | 4 | 4 |
| 2 | 11 | 10 | 10 | 10 | 10 |
| 3 | 6 | 6 | 6 | 6 | 6 |
| 4 | 3 | 4 | 4 | 4 | 4 |
| 5 | 4 | 3 | 3 | 3 | 3 |
| 6 | 2 | 2 | 2 | 2 | 2 |
| 7 | 6 | 6 | 2 | 2 | 5 |
| 8 | 11 | 6 | 2 | 2 | 4 |
| 9 | 13 | 11 | 8 | 7 | 6 |
| 10 | 17 | 14 | 5 | 3 | 7 |
| 11 | 1 | 1 | 1 | 1 | 1 |
| 12 | 9 | 5 | 7 | 6 | 5 |
| 13 | 2 | 2 | 2 | 2 | 2 |
| 14 | 8 | 7 | 7 | 6 | 4 |
| Total | 47 | 39 | 30 | 28 | 30 |

# Appendix B7

Table with CPAC Districts Included

Maps with CPAC District Splits

**Jacksonville, FL**
CPAC Included within Districts

| District | 2022-800 | P1 | P2 | P3 |
|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 |
| 3 | 2 | 2 | 2 | 2 |
| 4 | 2 | 2 | 2 | 2 |
| 5 | 3 | 3 | 3 | 3 |
| 6 | 1 | 1 | 1 | 1 |
| 7 | 3 | 3 | 3 | 3 |
| 8 | 2 | 2 | 2 | 2 |
| 9 | 2 | 3 | 3 | 2 |
| 10 | 3 | 3 | 3 | 3 |
| 11 | 1 | 1 | 1 | 1 |
| 12 | 3 | 1 | 2 | 2 |
| 13 | 2 | 2 | 2 | 2 |
| 14 | 1 | 1 | 1 | 1 |
| Total CPAC | 6 | 6 | 6 | 6 |

# Jacksonville, FL
## 2020-800 Plan
### CPAC Districts



**Legend**

CPAC

Water

# Jacksonville, FL

## Plaintifs' 1 Plan

### CPAC Districts



**Legend**

CPAC

Water

# Jacksonville, FL

## Plaintiffs' 2 Plan

CPAC Districts



**Legend**

☐ CPAC
■ Water

100

**Appendix B8**

Map of 2022-800 Plan with
Enjoined Plan Grouped Districts

# Jacksonville, FL
## 2022-800 Plan
Enjoined Plan: Districts 7-10 Merged and District 1-6 & 11-14 Merged



**Appendix B9**

Maps with Plans Displaying Population Density

Table of Plans Displaying Population Density

# Jacksonville, FL

## Enjoined Plan

Population Density



**Legend**

Enjoined Plan

Water

1 Dot = 100

POPULATION

# Jacksonville, FL

## 2022-800 Plan

Population Density



**Legend**

▭ 2022-800 Plan

▨ Water

· 1 Dot = 100

· POPULATION

# Jacksonville, FL

## Plaintiffs' 1 Plan

### Population Density



**Legend**

▭ P1 Plan

▬ Water

· 1 Dot = 100

· POPULATION

# Jacksonville, FL

## Plaintiffs' 2 Plan

Population Density



**Legend**

▭ P2 Plan

▬ Water

· 1 Dot = 100

· POPULATION

# Jacksonville, FL

## Plaintiffs' 3 Plan

Population Density



**Legend**

▭ P3 Plan

▬ Water

• 1 Dot = 100

· POPULATION

**Jacksonville, FL**
District Population Density
Persons/Square Mile

| District | Enjoined | 2022-800 | P1 | P2 | P3 |
|---|---|---|---|---|---|
| 1 | 3,102 | 3,101 | 3,101 | 3,101 | 3,101 |
| 2 | 411 | 389 | 389 | 389 | 389 |
| 3 | 2,686 | 2,459 | 2,458 | 2,458 | 2,458 |
| 4 | 3,085 | 3,085 | 3,085 | 3,085 | 3,085 |
| 5 | 2,447 | 2,447 | 2,447 | 2,447 | 2,447 |
| 6 | 1,609 | 1,609 | 1,609 | 1,609 | 1,609 |
| 7 | 801 | 2,429 | 2,533 | 2,256 | 2,307 |
| 8 | 594 | 649 | 611 | 611 | 600 |
| 9 | 3,362 | 2,768 | 2,601 | 2,670 | 2,699 |
| 10 | 1,908 | 2,389 | 336 | 716 | 2,310 |
| 11 | 957 | 985 | 985 | 985 | 985 |
| 12 | 446 | 318 | 2,262 | 464 | 318 |
| 13 | 1,073 | 1,073 | 1,073 | 1,073 | 1,073 |
| 14 | 1,726 | 1,638 | 1,844 | 2,055 | 1,916 |

# Appendix B10

Map of the Demonstration Plan

# Jacksonville, FL
## Demonstration Plan
w/Neighborhoods

| District | BVAP | BVAP% |
|---|---|---|
| 7 | 30,379 | 55.82% |
| 8 | 28,197 | 54.41% |
| 9 | 28,078 | 54.20% |
| 10 | 27,671 | 50.51% |



**Legend**

Water

# Appendix B11

Table Containing District Core Retention of Challenged Districts of Enjoined Plan

Table Containing Groups Districts of Population Retained from the Enjoined Plan

**Jacksonville, FL**
District Core Retention
of Challenged Districts of Enjoined Plan

| District | Enjoined | 2022-800 | P1 | P2 | P3 |
|---|---|---|---|---|---|
| 2 | 100.00% | 98.51% | 92.15% | 98.51% | 98.51% |
| 7 | 100.00% | 51.90% | 47.21% | 36.94% | 29.76% |
| 8 | 100.00% | 35.35% | 41.81% | 41.70% | 40.86% |
| 9 | 100.00% | 37.18% | 44.66% | 55.29% | 46.86% |
| 10 | 100.00% | 19.50% | 30.09% | 36.48% | 34.25% |
| 12 | 100.00% | 81.05% | 34.46% | 85.43% | 81.05% |
| 14 | 100.00% | 69.71% | 44.30% | 43.98% | 44.94% |

**Jacksonville, FL**
District Core Retention
of Enjoined Plan
Grouped Districts 7-10 & 2-12-14

| District | Enjoined | 2022-800 | P1 | P2 | P3 |
|---|---|---|---|---|---|
| 2-12-14 | 100.00% | 87.42% | 65.71% | 79.46% | 78.63% |
| 7-10 | 100.00% | 88.63% | 72.86% | 83.10% | 83.54% |

**Appendix B12**

Map of "NW Jacksonville" Districts

Tables Comparing the Population and Percentages
of the
"NW Jacksonville" Districts

# Jacksonville, FL
## NW Jacksonville



**Legend**

▢ NW Jacksonville

▮ Water

## Jacksonville, FL
NW Jacksonville Comparison
Enjoined Plan

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 68,060 | 4,389 | 6.45% | 19,804 | 29.10% | 42,185 | 61.98% | 52,925 | 77.76% | 3,185 | 6.02% | 16,810 | 31.76% | 31,438 | 59.40% |
| 8 | 67,916 | 2,934 | 4.32% | 16,091 | 23.69% | 47,721 | 70.26% | 50,825 | 74.84% | 2,001 | 3.94% | 13,375 | 26.32% | 34,498 | 67.88% |
| 9 | 67,745 | 6,327 | 9.34% | 17,814 | 26.30% | 41,035 | 60.57% | 50,936 | 75.19% | 4,464 | 8.76% | 15,218 | 29.88% | 28,976 | 56.89% |
| 10 | 68,777 | 6,282 | 9.13% | 17,691 | 25.72% | 42,160 | 61.30% | 51,457 | 74.82% | 4,206 | 8.17% | 14,727 | 28.62% | 30,160 | 58.61% |
| Total 7-10 | 272,498 | 19,932 | 7.31% | 71,400 | 26.20% | 173,101 | 63.52% | 206,143 | 75.65% | 13,856 | 6.72% | 60,130 | 29.17% | 125,072 | 60.67% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| **Dist 7-10%** | **61.51%** | **52.77%** | | **42.43%** | | **79.33%** | | **60.89%** | | **52.72%** | | **42.94%** | | **80.00%** | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 32,657 | 2,819 | 8.63% | 20,052 | 61.40% | 7,493 | 22.94% | 24,822 | 76.01% | 1,917 | 7.72% | 15,984 | 64.39% | 5,144 | 20.72% |
| 12 | 67,696 | 7,324 | 10.82% | 33,847 | 50.00% | 22,543 | 33.30% | 51,206 | 75.64% | 4,932 | 9.63% | 27,368 | 53.45% | 15,610 | 30.48% |
| 14 | 70,193 | 7,697 | 10.97% | 42,976 | 61.23% | 15,076 | 21.48% | 56,379 | 80.32% | 5,575 | 9.89% | 36,543 | 64.82% | 10,512 | 18.65% |
| Total 2,12,14 | 170,546 | 17,840 | 10.46% | 96,875 | 56.80% | 45,112 | 26.45% | 132,407 | | 12,424 | | 79,895 | | 31,266 | |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| **Dist 2 (NW),12,14%** | **38.49%** | **47.23%** | | **57.57%** | | **20.67%** | | **39.11%** | | **47.28%** | | **57.06%** | | **20.00%** | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 32,657 | 2,819 | 8.63% | 20,052 | 61.40% | 7,493 | 22.94% | 24,822 | 76.01% | 1,917 | 7.72% | 15,984 | 64.39% | 5,144 | 20.72% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| **Dist 2 (NW Part)%** | **7.37%** | **7.46%** | | **11.92%** | | **3.43%** | | **7.33%** | | **7.29%** | | **11.42%** | | **3.29%** | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 67,696 | 7,324 | 10.82% | 33,847 | 50.00% | 22,543 | 33.30% | 51,206 | 75.64% | 4,932 | 9.63% | 27,368 | 53.45% | 15,610 | 30.48% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| **Dist 12%** | **15.28%** | **19.39%** | | **20.11%** | | **10.33%** | | **15.13%** | | **18.77%** | | **19.55%** | | **9.98%** | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 70,193 | 7,697 | 10.97% | 42,976 | 61.23% | 15,076 | 21.48% | 56,379 | 80.32% | 5,575 | 9.89% | 36,543 | 64.82% | 10,512 | 18.65% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| **Dist 14%** | **15.84%** | **20.38%** | | **25.54%** | | **6.91%** | | **16.65%** | | **21.21%** | | **26.10%** | | **6.72%** | |

Note: NH - Not Hispanic; APBlk - Any Part Black

## Jacksonville, FL
### NW Jacksonville Comparison
### 2022-800 Plan

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 67,891 | 3,309 | 4.87% | 13,725 | 20.22% | 49,963 | 73.59% | 51,707 | 76.16% | 2,341 | 4.53% | 12,023 | 23.25% | 36,522 | 70.63% |
| 8 | 73,252 | 4,303 | 5.87% | 19,657 | 26.83% | 47,340 | 64.63% | 55,731 | 76.08% | 3,033 | 5.44% | 15,925 | 28.57% | 35,114 | 63.01% |
| 9 | 67,801 | 8,517 | 12.56% | 21,416 | 31.59% | 34,329 | 50.63% | 50,064 | 73.84% | 5,857 | 11.70% | 17,934 | 35.82% | 23,202 | 46.34% |
| 10 | 69,544 | 4,030 | 5.79% | 25,820 | 37.13% | 37,418 | 53.80% | 55,037 | 79.14% | 2,901 | 5.27% | 22,538 | 40.95% | 27,553 | 50.06% |
| Total 7-10 | 278,488 | 20,159 | 7.24% | 80,618 | 28.95% | 169,050 | 60.70% | 212,539 | 76.32% | 14,132 | 6.65% | 68,420 | 32.19% | 122,391 | 57.59% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 7-10% | 62.86% | 53.37% | | 47.91% | | 77.47% | | 62.78% | | 53.77% | | 48.86% | | 78.29% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 28,457 | 2,443 | 8.58% | 17,841 | 62.69% | 6,240 | 21.93% | 21,681 | 76.19% | 1,658 | 7.65% | 14,303 | 65.97% | 4,230 | 19.51% |
| 12 | 67,585 | 6,639 | 9.82% | 35,404 | 52.38% | 21,709 | 32.12% | 51,310 | 75.92% | 4,472 | 8.72% | 28,679 | 55.89% | 15,063 | 29.36% |
| 14 | 68,514 | 8,531 | 12.45% | 34,412 | 50.23% | 21,214 | 30.96% | 53,020 | 77.39% | 6,018 | 11.35% | 28,623 | 53.99% | 14,654 | 27.64% |
| Total 2,12,14 | 164,556 | 17,613 | 10.70% | 87,657 | 53.27% | 49,163 | 29.88% | 126,011 | | 12,148 | | 71,605 | | 33,947 | |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW),12,14% | 37.14% | 46.63% | | 52.09% | | 22.53% | | 37.22% | | 46.23% | | 51.14% | | 21.71% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 28,457 | 2,443 | 8.58% | 17,841 | 62.69% | 6,240 | 21.93% | 21,681 | 76.19% | 1,658 | 7.65% | 14,303 | 65.97% | 4,230 | 19.51% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW Part)% | 6.42% | 6.47% | | 10.60% | | 2.86% | | 6.40% | | 6.31% | | 10.21% | | 2.71% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 67,585 | 6,639 | 9.82% | 35,404 | 52.38% | 21,709 | 32.12% | 51,310 | 75.92% | 4,472 | 8.72% | 28,679 | 55.89% | 15,063 | 29.36% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 12% | 15.25% | 17.58% | | 21.04% | | 9.95% | | 15.16% | | 17.02% | | 20.48% | | 9.63% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 68,514 | 8,531 | 12.45% | 34,412 | 50.23% | 21,214 | 30.96% | 53,020 | 77.39% | 6,018 | 11.35% | 28,623 | 53.99% | 14,654 | 27.64% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 14% | 15.46% | 22.59% | | 20.45% | | 9.72% | | 15.66% | | 22.90% | | 20.44% | | 9.37% | |

Note: NH - Not Hispanic; APBlk - Any Part Black

## Jacksonville, FL
### NW Jacksonville Comparison
### Lime Plan

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 68,465 | 4,398 | 6.42% | 20,498 | 29.94% | 41,832 | 61.10% | 52,094 | 76.09% | 3,095 | 5.94% | 16,812 | 32.27% | 30,691 | 58.91% |
| 8 | 69,946 | 2,841 | 4.06% | 12,193 | 17.43% | 54,110 | 77.36% | 53,781 | 76.89% | 2,057 | 3.82% | 10,897 | 20.26% | 40,088 | 74.54% |
| 9 | 67,702 | 7,939 | 11.73% | 25,395 | 37.51% | 31,075 | 45.90% | 50,399 | 74.44% | 5,366 | 10.65% | 21,125 | 41.92% | 20,994 | 41.66% |
| 10 | 68,046 | 3,703 | 5.44% | 25,548 | 37.55% | 36,565 | 53.74% | 53,884 | 79.19% | 2,709 | 5.03% | 22,217 | 41.23% | 26,979 | 50.07% |
| Total 7-10 | 274,159 | 18,881 | 6.89% | 83,634 | 30.51% | 163,582 | 59.67% | 210,158 | 76.66% | 13,227 | 6.29% | 71,051 | 33.81% | 118,752 | 56.51% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 7-10% | 61.88% | 49.99% | | 49.70% | | 74.96% | | 62.08% | | 50.33% | | 50.74% | | 75.96% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 32,932 | 2,935 | 8.91% | 19,201 | 58.30% | 8,523 | 25.88% | 24,826 | 75.39% | 1,995 | 8.04% | 15,201 | 61.23% | 5,870 | 23.64% |
| 12 | 68,198 | 7,030 | 10.31% | 35,144 | 51.53% | 21,668 | 31.77% | 51,882 | 76.08% | 4,762 | 9.18% | 28,450 | 54.84% | 15,115 | 29.13% |
| 14 | 67,755 | 8,926 | 13.17% | 30,296 | 44.71% | 24,440 | 36.07% | 51,684 | 76.28% | 6,296 | 12.18% | 25,323 | 49.00% | 16,601 | 32.12% |
| Total 2,12,14 | 168,885 | 18,891 | 11.19% | 84,641 | 50.12% | 54,631 | 32.35% | 128,392 | | 13,053 | | 68,974 | | 37,586 | |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW),12,14% | 38.12% | 50.01% | | 50.30% | | 25.04% | | 37.92% | | 49.67% | | 49.26% | | 24.04% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 32,932 | 2,935 | 8.91% | 19,201 | 58.30% | 8,523 | 25.88% | 24,826 | 75.39% | 1,995 | 8.04% | 15,201 | 61.23% | 5,870 | 23.64% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW Part)% | 7.43% | 7.77% | | 11.41% | | 3.91% | | 7.33% | | 7.59% | | 10.86% | | 3.75% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 68,198 | 7,030 | 10.31% | 35,144 | 51.53% | 21,668 | 31.77% | 51,882 | 76.08% | 4,762 | 9.18% | 28,450 | 54.84% | 15,115 | 29.13% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 12% | 15.39% | 18.61% | | 20.88% | | 9.93% | | 15.32% | | 18.12% | | 20.32% | | 9.67% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 67,755 | 8,926 | 13.17% | 30,296 | 44.71% | 24,440 | 36.07% | 51,684 | 76.28% | 6,296 | 12.18% | 25,323 | 49.00% | 16,601 | 32.12% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 14% | 15.29% | 23.63% | | 18.00% | | 11.20% | | 15.27% | | 23.96% | | 18.08% | | 10.62% | |

Note: NH - Not Hispanic; APBlk - Any Part Black

## Jacksonville, FL
NW Jacksonville Comparison
Maroon Plan

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 68,465 | 4,398 | 6.42% | 20,498 | 29.94% | 41,832 | 61.10% | 52,094 | 76.09% | 3,095 | 5.94% | 16,812 | 32.27% | 30,691 | 58.91% |
| 8 | 69,946 | 2,841 | 4.06% | 12,193 | 17.43% | 54,110 | 77.36% | 53,781 | 76.89% | 2,057 | 3.82% | 10,897 | 20.26% | 40,088 | 74.54% |
| 9 | 68,233 | 8,833 | 12.95% | 22,090 | 32.37% | 33,646 | 49.31% | 50,566 | 74.11% | 6,050 | 11.96% | 18,507 | 36.60% | 22,816 | 45.12% |
| 10 | 68,314 | 3,881 | 5.68% | 23,754 | 34.77% | 38,496 | 56.35% | 53,451 | 78.24% | 2,799 | 5.24% | 20,619 | 38.58% | 28,063 | 52.50% |
| Total 7-10 | 274,958 | 19,953 | 7.26% | 78,535 | 28.56% | 168,084 | 61.13% | 209,892 | 76.34% | 14,001 | 6.67% | 66,835 | 31.84% | 121,658 | 57.96% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 7-10% | 62.06% | 52.82% | | 46.67% | | 77.03% | | 62.00% | | 53.28% | | 47.73% | | 77.82% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 32,932 | 2,935 | 8.91% | 19,201 | 58.30% | 8,523 | 25.88% | 24,826 | 75.39% | 1,995 | 8.04% | 15,201 | 61.23% | 5,870 | 23.64% |
| 12 | 67,585 | 6,639 | 9.82% | 35,404 | 52.38% | 21,709 | 32.12% | 51,310 | 75.92% | 4,472 | 8.72% | 28,679 | 55.89% | 15,063 | 29.36% |
| 14 | 67,569 | 8,245 | 12.20% | 35,135 | 52.00% | 19,897 | 29.45% | 52,522 | 77.73% | 5,812 | 11.07% | 29,310 | 55.81% | 13,747 | 26.17% |
| Total 2,12,14 | 168,086 | 17,819 | 10.60% | 89,740 | 53.39% | 50,129 | 29.82% | 128,658 | | 12,279 | | 73,190 | | 34,680 | |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW),12,14% | 37.94% | 47.18% | | 53.33% | | 22.97% | | 38.00% | | 46.72% | | 52.27% | | 22.18% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 32,932 | 2,935 | 8.91% | 19,201 | 58.30% | 8,523 | 25.88% | 24,826 | 75.39% | 1,995 | 8.04% | 15,201 | 61.23% | 5,870 | 23.64% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW Part)% | 7.43% | 7.77% | | 11.41% | | 3.91% | | 7.33% | | 7.59% | | 10.86% | | 3.75% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 67,585 | 6,639 | 9.82% | 35,404 | 52.38% | 21,709 | 32.12% | 51,310 | 75.92% | 4,472 | 8.72% | 28,679 | 55.89% | 15,063 | 29.36% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 12% | 15.25% | 17.58% | | 21.04% | | 9.95% | | 15.16% | | 17.02% | | 20.48% | | 9.63% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 67,569 | 8,245 | 12.20% | 35,135 | 52.00% | 19,897 | 29.45% | 52,522 | 77.73% | 5,812 | 11.07% | 29,310 | 55.81% | 13,747 | 26.17% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 14% | 15.25% | 21.83% | | 20.88% | | 9.12% | | 15.51% | | 22.12% | | 20.93% | | 8.79% | |

Note: NH - Not Hispanic; APBlk - Any Part Black

## Jacksonville, FL
### NW Jacksonville Comparison
### Maroon IIa Plan

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 68,223 | 9,731 | 14.26% | 24,950 | 36.57% | 28,745 | 42.13% | 51,398 | 75.34% | 6,812 | 13.25% | 20,865 | 40.60% | 19,668 | 38.27% |
| 8 | 72,280 | 4,128 | 5.71% | 19,515 | 27.00% | 46,871 | 64.85% | 55,356 | 76.59% | 2,897 | 5.23% | 15,998 | 28.90% | 34,923 | 63.09% |
| 9 | 67,596 | 4,538 | 6.71% | 17,654 | 26.12% | 43,459 | 64.29% | 50,580 | 74.83% | 3,091 | 6.11% | 14,937 | 29.53% | 30,771 | 60.84% |
| 10 | 67,964 | 3,024 | 4.45% | 12,611 | 18.56% | 51,581 | 75.89% | 51,712 | 76.09% | 2,092 | 4.05% | 10,953 | 21.18% | 37,968 | 73.42% |
| Total 7-10 | 276,063 | 21,421 | 7.76% | 74,730 | 27.07% | 170,656 | 61.82% | 209,046 | 75.72% | 14,892 | 7.12% | 62,753 | 30.02% | 123,330 | 59.00% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 7-10% | 62.31% | 56.71% | | 44.41% | | 78.21% | | 61.75% | | 56.67% | | 44.82% | | 78.89% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 30,826 | 2,719 | 8.82% | 18,007 | 58.41% | 8,011 | 25.99% | 23,264 | 75.47% | 1,846 | 7.94% | 14,282 | 61.39% | 5,537 | 23.80% |
| 12 | 67,913 | 6,754 | 9.95% | 34,605 | 50.95% | 22,827 | 33.61% | 51,210 | 75.41% | 4,541 | 8.87% | 27,930 | 54.54% | 15,731 | 30.72% |
| 14 | 68,242 | 6,878 | 10.08% | 40,933 | 59.98% | 16,719 | 24.50% | 55,030 | 80.64% | 5,001 | 9.09% | 35,060 | 63.71% | 11,740 | 21.33% |
| Total 2,12,14 | 166,981 | 16,351 | 9.79% | 93,545 | 56.02% | 47,557 | 28.48% | 129,504 | | 11,388 | | 77,272 | | 33,008 | |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW),12,14% | 37.69% | 43.29% | | 55.59% | | 21.79% | | 38.25% | | 43.33% | | 55.18% | | 21.11% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 30,826 | 2,719 | 8.82% | 18,007 | 58.41% | 8,011 | 25.99% | 23,264 | 75.47% | 1,846 | 7.94% | 14,282 | 61.39% | 5,537 | 23.80% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW Part)% | 6.96% | 7.20% | | 10.70% | | 3.67% | | 6.87% | | 7.02% | | 10.20% | | 3.54% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 67,913 | 6,754 | 9.95% | 34,605 | 50.95% | 22,827 | 33.61% | 51,210 | 75.41% | 4,541 | 8.87% | 27,930 | 54.54% | 15,731 | 30.72% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 12% | 15.33% | 17.88% | | 20.56% | | 10.46% | | 15.13% | | 17.28% | | 19.95% | | 10.06% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 68,242 | 6,878 | 10.08% | 40,933 | 59.98% | 16,719 | 24.50% | 55,030 | 80.64% | 5,001 | 9.09% | 35,060 | 63.71% | 11,740 | 21.33% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 14% | 15.40% | 18.21% | | 24.33% | | 7.66% | | 16.25% | | 19.03% | | 25.04% | | 7.51% | |

Note: NH - Not Hispanic; APBlk - Any Part Black

## Jacksonville, FL
### NW Jacksonville Comparison
### Maroon IIb Plan

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 68,184 | 9,346 | 13.71% | 23,610 | 34.63% | 30,972 | 45.42% | 51,032 | 74.84% | 6,497 | 12.73% | 19,782 | 38.76% | 21,118 | 41.38% |
| 8 | 72,280 | 4,128 | 5.71% | 19,515 | 27.00% | 46,871 | 64.85% | 55,356 | 76.59% | 2,897 | 5.23% | 15,998 | 28.90% | 34,923 | 63.09% |
| 9 | 68,142 | 4,239 | 6.22% | 20,943 | 30.73% | 40,851 | 59.95% | 51,806 | 76.03% | 2,981 | 5.75% | 17,803 | 34.36% | 29,110 | 56.19% |
| 10 | 67,964 | 3,024 | 4.45% | 12,611 | 18.56% | 51,581 | 75.89% | 51,712 | 76.09% | 2,092 | 4.05% | 10,953 | 21.18% | 37,968 | 73.42% |
| Total 7-10 | 276,570 | 20,737 | 7.50% | 76,679 | 27.72% | 170,275 | 61.57% | 209,906 | 75.90% | 14,467 | 6.89% | 64,536 | 30.75% | 123,119 | 58.65% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| **Dist 7-10%** | **62.42%** | **54.90%** | | **45.57%** | | **78.03%** | | **62.00%** | | **55.05%** | | **46.09%** | | **78.75%** | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 30,826 | 2,719 | 8.82% | 18,007 | 58.41% | 8,011 | 25.99% | 23,264 | 75.47% | 1,846 | 7.94% | 14,282 | 61.39% | 5,537 | 23.80% |
| 12 | 67,913 | 6,754 | 9.95% | 34,605 | 50.95% | 22,827 | 33.61% | 51,210 | 75.41% | 4,541 | 8.87% | 27,930 | 54.54% | 15,731 | 30.72% |
| 14 | 67,735 | 7,562 | 11.16% | 38,984 | 57.55% | 17,100 | 25.25% | 54,170 | 79.97% | 5,426 | 10.02% | 33,277 | 61.43% | 11,951 | 22.06% |
| Total 2,12,14 | 166,474 | 17,035 | 10.23% | 91,596 | 55.02% | 47,938 | 28.80% | 128,644 | | 11,813 | | 75,489 | | 33,219 | |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| **Dist 2 (NW),12,14%** | **37.58%** | **45.10%** | | **54.43%** | | **21.97%** | | **38.00%** | | **44.95%** | | **53.91%** | | **21.25%** | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 30,826 | 2,719 | 8.82% | 18,007 | 58.41% | 8,011 | 25.99% | 23,264 | 75.47% | 1,846 | 7.94% | 14,282 | 61.39% | 5,537 | 23.80% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| **Dist 2 (NW Part)%** | **6.96%** | **7.20%** | | **10.70%** | | **3.67%** | | **6.87%** | | **7.02%** | | **10.20%** | | **3.54%** | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 67,913 | 6,754 | 9.95% | 34,605 | 50.95% | 22,827 | 33.61% | 51,210 | 75.41% | 4,541 | 8.87% | 27,930 | 54.54% | 15,731 | 30.72% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| **Dist 12%** | **15.33%** | **17.88%** | | **20.56%** | | **10.46%** | | **15.13%** | | **17.28%** | | **19.95%** | | **10.06%** | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 67,735 | 7,562 | 11.16% | 38,984 | 57.55% | 17,100 | 25.25% | 54,170 | 79.97% | 5,426 | 10.02% | 33,277 | 61.43% | 11,951 | 22.06% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| **Dist 14%** | **15.29%** | **20.02%** | | **23.17%** | | **7.84%** | | **16.00%** | | **20.65%** | | **23.77%** | | **7.64%** | |

Note: NH - Not Hispanic; APBlk - Any Part Black

## Jacksonville, FL
### NW Jacksonville Comparison
### Maroon IIc Plan

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 67,723 | 8,661 | 12.79% | 22,804 | 33.67% | 32,507 | 48.00% | 50,280 | 74.24% | 5,928 | 11.79% | 19,169 | 38.12% | 21,922 | 43.60% |
| 8 | 72,280 | 4,128 | 5.71% | 19,515 | 27.00% | 46,871 | 64.85% | 55,356 | 76.59% | 2,897 | 5.23% | 15,998 | 28.90% | 34,923 | 63.09% |
| 9 | 68,300 | 3,978 | 5.82% | 25,119 | 36.78% | 36,976 | 54.14% | 53,976 | 79.03% | 2,977 | 5.52% | 22,044 | 40.84% | 26,992 | 50.01% |
| 10 | 67,469 | 3,040 | 4.51% | 13,973 | 20.71% | 49,585 | 73.49% | 51,522 | 76.36% | 2,103 | 4.08% | 12,109 | 23.50% | 36,501 | 70.85% |
| Total 7-10 | 275,772 | 19,807 | 7.18% | 81,411 | 29.52% | 165,939 | 60.17% | 211,134 | 76.56% | 13,905 | 6.59% | 69,320 | 32.83% | 120,338 | 57.00% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 7-10% | 62.24% | 52.44% | | 48.38% | | 76.04% | | 62.36% | | 52.91% | | 49.51% | | 76.97% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 30,826 | 2,719 | 8.82% | 18,007 | 58.41% | 8,011 | 25.99% | 23,264 | 75.47% | 1,846 | 7.94% | 14,282 | 61.39% | 5,537 | 23.80% |
| 12 | 67,913 | 6,754 | 9.95% | 34,605 | 50.95% | 22,827 | 33.61% | 51,210 | 75.41% | 4,541 | 8.87% | 27,930 | 54.54% | 15,731 | 30.72% |
| 14 | 68,533 | 8,492 | 12.39% | 34,252 | 49.98% | 21,436 | 31.28% | 52,942 | 77.25% | 5,988 | 11.31% | 28,493 | 53.82% | 14,732 | 27.83% |
| Total 2,12,14 | 167,272 | 17,965 | 10.74% | 86,864 | 51.93% | 52,274 | 31.25% | 127,416 | | 12,375 | | 70,705 | | 36,000 | |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW),12,14% | 37.76% | 47.56% | | 51.62% | | 23.96% | | 37.64% | | 47.09% | | 50.49% | | 23.03% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 30,826 | 2,719 | 8.82% | 18,007 | 58.41% | 8,011 | 25.99% | 23,264 | 75.47% | 1,846 | 7.94% | 14,282 | 61.39% | 5,537 | 23.80% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW Part)% | 6.96% | 7.20% | | 10.70% | | 3.67% | | 6.87% | | 7.02% | | 10.20% | | 3.54% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 67,913 | 6,754 | 9.95% | 34,605 | 50.95% | 22,827 | 33.61% | 51,210 | 75.41% | 4,541 | 8.87% | 27,930 | 54.54% | 15,731 | 30.72% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 12% | 15.33% | 17.88% | | 20.56% | | 10.46% | | 15.13% | | 17.28% | | 19.95% | | 10.06% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 68,533 | 8,492 | 12.39% | 34,252 | 49.98% | 21,436 | 31.28% | 52,942 | 77.25% | 5,988 | 11.31% | 28,493 | 53.82% | 14,732 | 27.83% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 14% | 15.47% | 22.48% | | 20.35% | | 9.82% | | 15.64% | | 22.79% | | 20.35% | | 9.42% | |

Note: NH - Not Hispanic; APBlk - Any Part Black

## Jacksonville, FL
### NW Jacksonville Comparison
### Maroon IIIa Plan

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 68,465 | 4,398 | 6.42% | 20,498 | 29.94% | 41,832 | 61.10% | 52,094 | 76.09% | 3,095 | 5.94% | 16,812 | 32.27% | 30,691 | 58.91% |
| 8 | 69,946 | 2,841 | 4.06% | 12,193 | 17.43% | 54,110 | 77.36% | 53,781 | 76.89% | 2,057 | 3.82% | 10,897 | 20.26% | 40,088 | 74.54% |
| 9 | 67,703 | 8,704 | 12.86% | 22,059 | 32.58% | 33,254 | 49.12% | 50,163 | 74.09% | 5,960 | 11.88% | 18,494 | 36.87% | 22,499 | 44.85% |
| 10 | 67,823 | 3,760 | 5.54% | 24,616 | 36.29% | 37,349 | 55.07% | 53,379 | 78.70% | 2,711 | 5.08% | 21,397 | 40.09% | 27,395 | 51.32% |
| Total 7-10 | 273,937 | 19,703 | 7.19% | 79,366 | 28.97% | 166,545 | 60.80% | 209,417 | 76.45% | 13,823 | 6.60% | 67,600 | 32.28% | 120,673 | 57.62% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 7-10% | 61.83% | 52.16% | | 47.16% | | 76.32% | | 61.86% | | 52.60% | | 48.28% | | 77.19% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 32,932 | 2,935 | 8.91% | 19,201 | 58.30% | 8,523 | 25.88% | 24,826 | 75.39% | 1,995 | 8.04% | 15,201 | 61.23% | 5,870 | 23.64% |
| 12 | 67,585 | 6,639 | 9.82% | 35,404 | 52.38% | 21,709 | 32.12% | 51,310 | 75.92% | 4,472 | 8.72% | 28,679 | 55.89% | 15,063 | 29.36% |
| 14 | 68,590 | 8,495 | 12.39% | 34,304 | 50.01% | 21,436 | 31.25% | 52,997 | 77.27% | 5,990 | 11.30% | 28,545 | 53.86% | 14,732 | 27.80% |
| Total 2,12,14 | 169,107 | 18,069 | 10.68% | 88,909 | 52.58% | 51,668 | 30.55% | 129,133 | | 12,457 | | 72,425 | | 35,665 | |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW),12,14% | 38.17% | 47.84% | | 52.84% | | 23.68% | | 38.14% | | 47.40% | | 51.72% | | 22.81% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 32,932 | 2,935 | 8.91% | 19,201 | 58.30% | 8,523 | 25.88% | 24,826 | 75.39% | 1,995 | 8.04% | 15,201 | 61.23% | 5,870 | 23.64% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW Part)% | 7.43% | 7.77% | | 11.41% | | 3.91% | | 7.33% | | 7.59% | | 10.86% | | 3.75% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 67,585 | 6,639 | 9.82% | 35,404 | 52.38% | 21,709 | 32.12% | 51,310 | 75.92% | 4,472 | 8.72% | 28,679 | 55.89% | 15,063 | 29.36% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 12% | 15.25% | 17.58% | | 21.04% | | 9.95% | | 15.16% | | 17.02% | | 20.48% | | 9.63% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 68,590 | 8,495 | 12.39% | 34,304 | 50.01% | 21,436 | 31.25% | 52,997 | 77.27% | 5,990 | 11.30% | 28,545 | 53.86% | 14,732 | 27.80% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 14% | 15.48% | 22.49% | | 20.39% | | 9.82% | | 15.65% | | 22.79% | | 20.39% | | 9.42% | |

Note: NH - Not Hispanic; APBlk - Any Part Black

## Jacksonville, FL
NW Jacksonville Comparison
Maroon IIIa Fix Plan

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 68,465 | 4,398 | 6.42% | 20,498 | 29.94% | 41,832 | 61.10% | 52,094 | 76.09% | 3,095 | 5.94% | 16,812 | 32.27% | 30,691 | 58.91% |
| 8 | 69,193 | 2,796 | 4.04% | 11,581 | 16.74% | 54,025 | 78.08% | 53,039 | 76.65% | 2,012 | 3.79% | 10,291 | 19.40% | 40,008 | 75.43% |
| 9 | 67,703 | 8,704 | 12.86% | 22,059 | 32.58% | 33,254 | 49.12% | 50,163 | 74.09% | 5,960 | 11.88% | 18,494 | 36.87% | 22,499 | 44.85% |
| 10 | 68,576 | 3,805 | 5.55% | 25,228 | 36.79% | 37,434 | 54.59% | 54,121 | 78.92% | 2,756 | 5.09% | 22,003 | 40.66% | 27,475 | 50.77% |
| Total 7-10 | 273,937 | 19,703 | 7.19% | 79,366 | 28.97% | 166,545 | 60.80% | 209,417 | 76.45% | 13,823 | 6.60% | 67,600 | 32.28% | 120,673 | 57.62% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 7-10% | 61.83% | 52.16% | | 47.16% | | 76.32% | | 61.86% | | 52.60% | | 48.28% | | 77.19% | |
| | | | | | | | | | | | | | | | |
| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
| 2 (NW Part) | 32,932 | 2,935 | 8.91% | 19,201 | 58.30% | 8,523 | 25.88% | 24,826 | 75.39% | 1,995 | 8.04% | 15,201 | 61.23% | 5,870 | 23.64% |
| 12 | 67,585 | 6,639 | 9.82% | 35,404 | 52.38% | 21,709 | 32.12% | 51,310 | 75.92% | 4,472 | 8.72% | 28,679 | 55.89% | 15,063 | 29.36% |
| 14 | 68,590 | 8,495 | 12.39% | 34,304 | 50.01% | 21,436 | 31.25% | 52,997 | 77.27% | 5,990 | 11.30% | 28,545 | 53.86% | 14,732 | 27.80% |
| Total 2,12,14 | 169,107 | 18,069 | 10.68% | 88,909 | 52.58% | 51,668 | 30.55% | 129,133 | | 12,457 | | 72,425 | | 35,665 | |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW),12,14% | 38.17% | 47.84% | | 52.84% | | 23.68% | | 38.14% | | 47.40% | | 51.72% | | 22.81% | |
| | | | | | | | | | | | | | | | |
| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
| 2 (NW Part) | 32,932 | 2,935 | 8.91% | 19,201 | 58.30% | 8,523 | 25.88% | 24,826 | 75.39% | 1,995 | 8.04% | 15,201 | 61.23% | 5,870 | 23.64% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW Part)% | 7.43% | 7.77% | | 11.41% | | 3.91% | | 7.33% | | 7.59% | | 10.86% | | 3.75% | |
| | | | | | | | | | | | | | | | |
| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
| 12 | 67,585 | 6,639 | 9.82% | 35,404 | 52.38% | 21,709 | 32.12% | 51,310 | 75.92% | 4,472 | 8.72% | 28,679 | 55.89% | 15,063 | 29.36% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 12% | 15.25% | 17.58% | | 21.04% | | 9.95% | | 15.16% | | 17.02% | | 20.48% | | 9.63% | |
| | | | | | | | | | | | | | | | |
| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
| 14 | 68,590 | 8,495 | 12.39% | 34,304 | 50.01% | 21,436 | 31.25% | 52,997 | 77.27% | 5,990 | 11.30% | 28,545 | 53.86% | 14,732 | 27.80% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 14% | 15.48% | 22.49% | | 20.39% | | 9.82% | | 15.65% | | 22.79% | | 20.39% | | 9.42% | |

Note: NH - Not Hispanic; APBlk - Any Part Black

## Jacksonville, FL
NW Jacksonville Comparison
Maroon IIIb Plan

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 72,940 | 4,890 | 6.70% | 21,858 | 29.97% | 44,115 | 60.48% | 55,239 | 75.73% | 3,432 | 6.21% | 17,710 | 32.06% | 32,331 | 58.53% |
| 8 | 69,946 | 2,841 | 4.06% | 12,193 | 17.43% | 54,110 | 77.36% | 53,781 | 76.89% | 2,057 | 3.82% | 10,897 | 20.26% | 40,088 | 74.54% |
| 9 | 67,703 | 8,704 | 12.86% | 22,059 | 32.58% | 33,254 | 49.12% | 50,163 | 74.09% | 5,960 | 11.88% | 18,494 | 36.87% | 22,499 | 44.85% |
| 10 | 67,823 | 3,760 | 5.54% | 24,616 | 36.29% | 37,349 | 55.07% | 53,379 | 78.70% | 2,711 | 5.08% | 21,397 | 40.09% | 27,395 | 51.32% |
| Total 7-10 | 278,412 | 20,195 | 7.25% | 80,726 | 29.00% | 168,828 | 60.64% | 212,562 | 76.35% | 14,160 | 6.66% | 68,498 | 32.22% | 122,313 | 57.54% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 7-10% | 62.84% | 53.47% | | 47.97% | | 77.37% | | 62.79% | | 53.88% | | 48.92% | | 78.24% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 28,457 | 2,443 | 8.58% | 17,841 | 62.69% | 6,240 | 21.93% | 21,681 | 76.19% | 1,658 | 7.65% | 14,303 | 65.97% | 4,230 | 19.51% |
| 12 | 67,585 | 6,639 | 9.82% | 35,404 | 52.38% | 21,709 | 32.12% | 51,310 | 75.92% | 4,472 | 8.72% | 28,679 | 55.89% | 15,063 | 29.36% |
| 14 | 68,590 | 8,495 | 12.39% | 34,304 | 50.01% | 21,436 | 31.25% | 52,997 | 77.27% | 5,990 | 11.30% | 28,545 | 53.86% | 14,732 | 27.80% |
| Total 2,12,14 | 164,632 | 17,577 | 10.68% | 87,549 | 53.18% | 49,385 | 30.00% | 125,988 | | 12,120 | | 71,527 | | 34,025 | |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW),12,14% | 37.16% | 46.53% | | 52.03% | | 22.63% | | 37.21% | | 46.12% | | 51.08% | | 21.76% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 28,457 | 2,443 | 8.58% | 17,841 | 62.69% | 6,240 | 21.93% | 21,681 | 76.19% | 1,658 | 7.65% | 14,303 | 65.97% | 4,230 | 19.51% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW Part)% | 6.42% | 6.47% | | 10.60% | | 2.86% | | 6.40% | | 6.31% | | 10.21% | | 2.71% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 67,585 | 6,639 | 9.82% | 35,404 | 52.38% | 21,709 | 32.12% | 51,310 | 75.92% | 4,472 | 8.72% | 28,679 | 55.89% | 15,063 | 29.36% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 12% | 15.25% | 17.58% | | 21.04% | | 9.95% | | 15.16% | | 17.02% | | 20.48% | | 9.63% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 68,590 | 8,495 | 12.39% | 34,304 | 50.01% | 21,436 | 31.25% | 52,997 | 77.27% | 5,990 | 11.30% | 28,545 | 53.86% | 14,732 | 27.80% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 14% | 15.48% | 22.49% | | 20.39% | | 9.82% | | 15.65% | | 22.79% | | 20.39% | | 9.42% | |

Note: NH - Not Hispanic; APBlk - Any Part Black

**Jacksonville, FL**

NW Jacksonville Comparison

Maroon IIIc Plan

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 69,634 | 3,428 | 4.92% | 14,394 | 20.67% | 50,885 | 73.07% | 53,289 | 76.53% | 2,456 | 4.61% | 12,682 | 23.80% | 37,305 | 70.01% |
| 8 | 73,252 | 4,303 | 5.87% | 19,657 | 26.83% | 47,340 | 64.63% | 55,731 | 76.08% | 3,033 | 5.44% | 15,925 | 28.57% | 35,114 | 63.01% |
| 9 | 67,703 | 8,704 | 12.86% | 22,059 | 32.58% | 33,254 | 49.12% | 50,163 | 74.09% | 5,960 | 11.88% | 18,494 | 36.87% | 22,499 | 44.85% |
| 10 | 67,823 | 3,760 | 5.54% | 24,616 | 36.29% | 37,349 | 55.07% | 53,379 | 78.70% | 2,711 | 5.08% | 21,397 | 40.09% | 27,395 | 51.32% |
| Total 7-10 | 278,412 | 20,195 | 7.25% | 80,726 | 29.00% | 168,828 | 60.64% | 212,562 | 76.35% | 14,160 | 6.66% | 68,498 | 32.22% | 122,313 | 57.54% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 7-10% | 62.84% | 53.47% | | 47.97% | | 77.37% | | 62.79% | | 53.88% | | 48.92% | | 78.24% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 28,457 | 2,443 | 8.58% | 17,841 | 62.69% | 6,240 | 21.93% | 21,681 | 76.19% | 1,658 | 7.65% | 14,303 | 65.97% | 4,230 | 19.51% |
| 12 | 67,585 | 6,639 | 9.82% | 35,404 | 52.38% | 21,709 | 32.12% | 51,310 | 75.92% | 4,472 | 8.72% | 28,679 | 55.89% | 15,063 | 29.36% |
| 14 | 68,590 | 8,495 | 12.39% | 34,304 | 50.01% | 21,436 | 31.25% | 52,997 | 77.27% | 5,990 | 11.30% | 28,545 | 53.86% | 14,732 | 27.80% |
| Total 2,12,14 | 164,632 | 17,577 | 10.68% | 87,549 | 53.18% | 49,385 | 30.00% | 125,988 | | 12,120 | | 71,527 | | 34,025 | |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW),12,14% | 37.16% | 46.53% | | 52.03% | | 22.63% | | 37.21% | | 46.12% | | 51.08% | | 21.76% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 28,457 | 2,443 | 8.58% | 17,841 | 62.69% | 6,240 | 21.93% | 21,681 | 76.19% | 1,658 | 7.65% | 14,303 | 65.97% | 4,230 | 19.51% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW Part)% | 6.42% | 6.47% | | 10.60% | | 2.86% | | 6.40% | | 6.31% | | 10.21% | | 2.71% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 67,585 | 6,639 | 9.82% | 35,404 | 52.38% | 21,709 | 32.12% | 51,310 | 75.92% | 4,472 | 8.72% | 28,679 | 55.89% | 15,063 | 29.36% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 12% | 15.25% | 17.58% | | 21.04% | | 9.95% | | 15.16% | | 17.02% | | 20.48% | | 9.63% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 68,590 | 8,495 | 12.39% | 34,304 | 50.01% | 21,436 | 31.25% | 52,997 | 77.27% | 5,990 | 11.30% | 28,545 | 53.86% | 14,732 | 27.80% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 14% | 15.48% | 22.49% | | 20.39% | | 9.82% | | 15.65% | | 22.79% | | 20.39% | | 9.42% | |

Note: NH - Not Hispanic; APBlk - Any Part Black

## Jacksonville, FL
### NW Jacksonville Comparison
### Maroon IIId Plan

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 67,691 | 3,463 | 5.12% | 16,287 | 24.06% | 46,795 | 69.13% | 51,992 | 76.81% | 2,490 | 4.79% | 14,198 | 27.31% | 34,307 | 65.99% |
| 8 | 70,720 | 3,776 | 5.34% | 16,404 | 23.20% | 49,147 | 69.50% | 53,883 | 76.19% | 2,662 | 4.94% | 13,511 | 25.07% | 36,472 | 67.69% |
| 9 | 67,703 | 8,704 | 12.86% | 22,059 | 32.58% | 33,254 | 49.12% | 50,163 | 74.09% | 5,960 | 11.88% | 18,494 | 36.87% | 22,499 | 44.85% |
| 10 | 67,823 | 3,760 | 5.54% | 24,616 | 36.29% | 37,349 | 55.07% | 53,379 | 78.70% | 2,711 | 5.08% | 21,397 | 40.09% | 27,395 | 51.32% |
| Total 7-10 | 273,937 | 19,703 | 7.19% | 79,366 | 28.97% | 166,545 | 60.80% | 209,417 | 76.45% | 13,823 | 6.60% | 67,600 | 32.28% | 120,673 | 57.62% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 7-10% | 61.83% | 52.16% | | 47.16% | | 76.32% | | 61.86% | | 52.60% | | 48.28% | | 77.19% | |
| | | | | | | | | | | | | | | | |
| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
| 2 (NW Part) | 32,932 | 2,935 | 8.91% | 19,201 | 58.30% | 8,523 | 25.88% | 24,826 | 75.39% | 1,995 | 8.04% | 15,201 | 61.23% | 5,870 | 23.64% |
| 12 | 67,585 | 6,639 | 9.82% | 35,404 | 52.38% | 21,709 | 32.12% | 51,310 | 75.92% | 4,472 | 8.72% | 28,679 | 55.89% | 15,063 | 29.36% |
| 14 | 68,590 | 8,495 | 12.39% | 34,304 | 50.01% | 21,436 | 31.25% | 52,997 | 77.27% | 5,990 | 11.30% | 28,545 | 53.86% | 14,732 | 27.80% |
| Total 2,12,14 | 169,107 | 18,069 | 10.68% | 88,909 | 52.58% | 51,668 | 30.55% | 129,133 | | 12,457 | | 72,425 | | 35,665 | |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW),12,14% | 38.17% | 47.84% | | 52.84% | | 23.68% | | 38.14% | | 47.40% | | 51.72% | | 22.81% | |
| | | | | | | | | | | | | | | | |
| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
| 2 (NW Part) | 32,932 | 2,935 | 8.91% | 19,201 | 58.30% | 8,523 | 25.88% | 24,826 | 75.39% | 1,995 | 8.04% | 15,201 | 61.23% | 5,870 | 23.64% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW Part)% | 7.43% | 7.77% | | 11.41% | | 3.91% | | 7.33% | | 7.59% | | 10.86% | | 3.75% | |
| | | | | | | | | | | | | | | | |
| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
| 12 | 67,585 | 6,639 | 9.82% | 35,404 | 52.38% | 21,709 | 32.12% | 51,310 | 75.92% | 4,472 | 8.72% | 28,679 | 55.89% | 15,063 | 29.36% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 12% | 15.25% | 17.58% | | 21.04% | | 9.95% | | 15.16% | | 17.02% | | 20.48% | | 9.63% | |
| | | | | | | | | | | | | | | | |
| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
| 14 | 68,590 | 8,495 | 12.39% | 34,304 | 50.01% | 21,436 | 31.25% | 52,997 | 77.27% | 5,990 | 11.30% | 28,545 | 53.86% | 14,732 | 27.80% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 14% | 15.48% | 22.49% | | 20.39% | | 9.82% | | 15.65% | | 22.79% | | 20.39% | | 9.42% | |

Note: NH - Not Hispanic; APBlk - Any Part Black

## Jacksonville, FL
### NW Jacksonville Comparison
### Maroon IIIe Plan

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 69,634 | 3,428 | 4.92% | 14,394 | 20.67% | 50,885 | 73.07% | 53,289 | 76.53% | 2,456 | 4.61% | 12,682 | 23.80% | 37,305 | 70.01% |
| 8 | 73,252 | 4,303 | 5.87% | 19,657 | 26.83% | 47,340 | 64.63% | 55,731 | 76.08% | 3,033 | 5.44% | 15,925 | 28.57% | 35,114 | 63.01% |
| 9 | 67,801 | 8,517 | 12.56% | 21,416 | 31.59% | 34,329 | 50.63% | 50,064 | 73.84% | 5,857 | 11.70% | 17,934 | 35.82% | 23,202 | 46.34% |
| 10 | 67,801 | 3,911 | 5.77% | 25,151 | 37.10% | 36,496 | 53.83% | 53,455 | 78.84% | 2,786 | 5.21% | 21,879 | 40.93% | 26,770 | 50.08% |
| Total 7-10 | 278,488 | 20,159 | 7.24% | 80,618 | 28.95% | 169,050 | 60.70% | 212,539 | 76.32% | 14,132 | 6.65% | 68,420 | 32.19% | 122,391 | 57.59% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 7-10% | 62.86% | 53.37% | | 47.91% | | 77.47% | | 62.78% | | 53.77% | | 48.86% | | 78.29% | |
| | | | | | | | | | | | | | | | |
| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
| 2 (NW Part) | 28,457 | 2,443 | 8.58% | 17,841 | 62.69% | 6,240 | 21.93% | 21,681 | 76.19% | 1,658 | 7.65% | 14,303 | 65.97% | 4,230 | 19.51% |
| 12 | 67,585 | 6,639 | 9.82% | 35,404 | 52.38% | 21,709 | 32.12% | 51,310 | 75.92% | 4,472 | 8.72% | 28,679 | 55.89% | 15,063 | 29.36% |
| 14 | 68,514 | 8,531 | 12.45% | 34,412 | 50.23% | 21,214 | 30.96% | 53,020 | 77.39% | 6,018 | 11.35% | 28,623 | 53.99% | 14,654 | 27.64% |
| Total 2,12,14 | 164,556 | 17,613 | 10.70% | 87,657 | 53.27% | 49,163 | 29.88% | 126,011 | | 12,148 | | 71,605 | | 33,947 | |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW),12,14% | 37.14% | 46.63% | | 52.09% | | 22.53% | | 37.22% | | 46.23% | | 51.14% | | 21.71% | |
| | | | | | | | | | | | | | | | |
| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
| 2 (NW Part) | 28,457 | 2,443 | 8.58% | 17,841 | 62.69% | 6,240 | 21.93% | 21,681 | 76.19% | 1,658 | 7.65% | 14,303 | 65.97% | 4,230 | 19.51% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW Part)% | 6.42% | 6.47% | | 10.60% | | 2.86% | | 6.40% | | 6.31% | | 10.21% | | 2.71% | |
| | | | | | | | | | | | | | | | |
| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
| 12 | 67,585 | 6,639 | 9.82% | 35,404 | 52.38% | 21,709 | 32.12% | 51,310 | 75.92% | 4,472 | 8.72% | 28,679 | 55.89% | 15,063 | 29.36% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 12% | 15.25% | 17.58% | | 21.04% | | 9.95% | | 15.16% | | 17.02% | | 20.48% | | 9.63% | |
| | | | | | | | | | | | | | | | |
| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
| 14 | 68,514 | 8,531 | 12.45% | 34,412 | 50.23% | 21,214 | 30.96% | 53,020 | 77.39% | 6,018 | 11.35% | 28,623 | 53.99% | 14,654 | 27.64% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 14% | 15.46% | 22.59% | | 20.45% | | 9.72% | | 15.66% | | 22.90% | | 20.44% | | 9.37% | |

Note: NH - Not Hispanic; APBlk - Any Part Black

## Jacksonville, FL
NW Jacksonville Comparison
Maroon IIIe Fix Plan

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 67,891 | 3,309 | 4.87% | 13,725 | 20.22% | 49,963 | 73.59% | 51,707 | 76.16% | 2,341 | 4.53% | 12,023 | 23.25% | 36,522 | 70.63% |
| 8 | 73,252 | 4,303 | 5.87% | 19,657 | 26.83% | 47,340 | 64.63% | 55,731 | 76.08% | 3,033 | 5.44% | 15,925 | 28.57% | 35,114 | 63.01% |
| 9 | 67,801 | 8,517 | 12.56% | 21,416 | 31.59% | 34,329 | 50.63% | 50,064 | 73.84% | 5,857 | 11.70% | 17,934 | 35.82% | 23,202 | 46.34% |
| 10 | 69,544 | 4,030 | 5.79% | 25,820 | 37.13% | 37,418 | 53.80% | 55,037 | 79.14% | 2,901 | 5.27% | 22,538 | 40.95% | 27,553 | 50.06% |
| Total 7-10 | 278,488 | 20,159 | 7.24% | 80,618 | 28.95% | 169,050 | 60.70% | 212,539 | 76.32% | 14,132 | 6.65% | 68,420 | 32.19% | 122,391 | 57.59% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 7-10% | 62.86% | 53.37% | | 47.91% | | 77.47% | | 62.78% | | 53.77% | | 48.86% | | 78.29% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 28,457 | 2,443 | 8.58% | 17,841 | 62.69% | 6,240 | 21.93% | 21,681 | 76.19% | 1,658 | 7.65% | 14,303 | 65.97% | 4,230 | 19.51% |
| 12 | 67,585 | 6,639 | 9.82% | 35,404 | 52.38% | 21,709 | 32.12% | 51,310 | 75.92% | 4,472 | 8.72% | 28,679 | 55.89% | 15,063 | 29.36% |
| 14 | 68,514 | 8,531 | 12.45% | 34,412 | 50.23% | 21,214 | 30.96% | 53,020 | 77.39% | 6,018 | 11.35% | 28,623 | 53.99% | 14,654 | 27.64% |
| Total 2,12,14 | 164,556 | 17,613 | 10.70% | 87,657 | 53.27% | 49,163 | 29.88% | 126,011 | | 12,148 | | 71,605 | | 33,947 | |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW),12,14% | 37.14% | 46.63% | | 52.09% | | 22.53% | | 37.22% | | 46.23% | | 51.14% | | 21.71% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 28,457 | 2,443 | 8.58% | 17,841 | 62.69% | 6,240 | 21.93% | 21,681 | 76.19% | 1,658 | 7.65% | 14,303 | 65.97% | 4,230 | 19.51% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW Part)% | 6.42% | 6.47% | | 10.60% | | 2.86% | | 6.40% | | 6.31% | | 10.21% | | 2.71% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 67,585 | 6,639 | 9.82% | 35,404 | 52.38% | 21,709 | 32.12% | 51,310 | 75.92% | 4,472 | 8.72% | 28,679 | 55.89% | 15,063 | 29.36% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 12% | 15.25% | 17.58% | | 21.04% | | 9.95% | | 15.16% | | 17.02% | | 20.48% | | 9.63% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 68,514 | 8,531 | 12.45% | 34,412 | 50.23% | 21,214 | 30.96% | 53,020 | 77.39% | 6,018 | 11.35% | 28,623 | 53.99% | 14,654 | 27.64% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 14% | 15.46% | 22.59% | | 20.45% | | 9.72% | | 15.66% | | 22.90% | | 20.44% | | 9.37% | |

Note: NH - Not Hispanic; APBlk - Any Part Black

## Jacksonville, FL
### NW Jacksonville Comparison
### Maroon IIIf Plan

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 67,691 | 3,463 | 5.12% | 16,287 | 24.06% | 46,795 | 69.13% | 51,992 | 76.81% | 2,490 | 4.79% | 14,198 | 27.31% | 34,307 | 65.99% |
| 8 | 70,720 | 3,776 | 5.34% | 16,404 | 23.20% | 49,147 | 69.50% | 53,883 | 76.19% | 2,662 | 4.94% | 13,511 | 25.07% | 36,472 | 67.69% |
| 9 | 67,801 | 8,517 | 12.56% | 21,416 | 31.59% | 34,329 | 50.63% | 50,064 | 73.84% | 5,857 | 11.70% | 17,934 | 35.82% | 23,202 | 46.34% |
| 10 | 67,801 | 3,911 | 5.77% | 25,151 | 37.10% | 36,496 | 53.83% | 53,455 | 78.84% | 2,786 | 5.21% | 21,879 | 40.93% | 26,770 | 50.08% |
| Total 7-10 | 274,013 | 19,667 | 7.18% | 79,258 | 28.92% | 166,767 | 60.86% | 209,394 | 76.42% | 13,795 | 6.59% | 67,522 | 32.25% | 120,751 | 57.67% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 7-10% | 61.85% | 52.07% | | 47.10% | | 76.42% | | 61.85% | | 52.49% | | 48.22% | | 77.24% | |
| | | | | | | | | | | | | | | | |
| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
| 2 (NW Part) | 32,932 | 2,935 | 8.91% | 19,201 | 58.30% | 8,523 | 25.88% | 24,826 | 75.39% | 1,995 | 8.04% | 15,201 | 61.23% | 5,870 | 23.64% |
| 12 | 67,585 | 6,639 | 9.82% | 35,404 | 52.38% | 21,709 | 32.12% | 51,310 | 75.92% | 4,472 | 8.72% | 28,679 | 55.89% | 15,063 | 29.36% |
| 14 | 68,514 | 8,531 | 12.45% | 34,412 | 50.23% | 21,214 | 30.96% | 53,020 | 77.39% | 6,018 | 11.35% | 28,623 | 53.99% | 14,654 | 27.64% |
| Total 2,12,14 | 169,031 | 18,105 | 10.71% | 89,017 | 52.66% | 51,446 | 30.44% | 129,156 | | 12,485 | | 72,503 | | 35,587 | |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW),12,14% | 38.15% | 47.93% | | 52.90% | | 23.58% | | 38.15% | | 47.51% | | 51.78% | | 22.76% | |
| | | | | | | | | | | | | | | | |
| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
| 2 (NW Part) | 32,932 | 2,935 | 8.91% | 19,201 | 58.30% | 8,523 | 25.88% | 24,826 | 75.39% | 1,995 | 8.04% | 15,201 | 61.23% | 5,870 | 23.64% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW Part)% | 7.43% | 7.77% | | 11.41% | | 3.91% | | 7.33% | | 7.59% | | 10.86% | | 3.75% | |
| | | | | | | | | | | | | | | | |
| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
| 12 | 67,585 | 6,639 | 9.82% | 35,404 | 52.38% | 21,709 | 32.12% | 51,310 | 75.92% | 4,472 | 8.72% | 28,679 | 55.89% | 15,063 | 29.36% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 12% | 15.25% | 17.58% | | 21.04% | | 9.95% | | 15.16% | | 17.02% | | 20.48% | | 9.63% | |
| | | | | | | | | | | | | | | | |
| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
| 14 | 68,514 | 8,531 | 12.45% | 34,412 | 50.23% | 21,214 | 30.96% | 53,020 | 77.39% | 6,018 | 11.35% | 28,623 | 53.99% | 14,654 | 27.64% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 14% | 15.46% | 22.59% | | 20.45% | | 9.72% | | 15.66% | | 22.90% | | 20.44% | | 9.37% | |

Note: NH - Not Hispanic; APBlk - Any Part Black

## Jacksonville, FL
### NW Jacksonville Comparison
### Orange Plan

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 68,898 | 3,489 | 5.06% | 22,338 | 32.42% | 41,476 | 60.20% | 54,770 | 79.49% | 2,576 | 4.70% | 20,044 | 36.60% | 30,729 | 56.11% |
| 8 | 67,872 | 4,176 | 6.15% | 18,432 | 27.16% | 43,483 | 64.07% | 51,719 | 76.20% | 2,933 | 5.67% | 15,152 | 29.30% | 32,116 | 62.10% |
| 9 | 67,726 | 3,632 | 5.36% | 16,308 | 24.08% | 46,310 | 68.38% | 51,171 | 75.56% | 2,508 | 4.90% | 13,758 | 26.89% | 33,522 | 65.51% |
| 10 | 67,879 | 9,822 | 14.47% | 25,454 | 37.50% | 28,127 | 41.44% | 50,959 | 75.07% | 6,810 | 13.36% | 21,043 | 41.29% | 19,259 | 37.79% |
| Total 7-10 | 272,375 | 21,119 | 7.75% | 82,532 | 30.30% | 159,396 | 58.52% | 208,619 | 76.59% | 14,827 | 7.11% | 69,997 | 33.55% | 115,626 | 55.42% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| **Dist 7-10%** | **61.48%** | **55.91%** | | **49.05%** | | **73.05%** | | **61.62%** | | **56.42%** | | **49.99%** | | **73.96%** | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 28,690 | 2,466 | 8.60% | 16,755 | 58.40% | 7,512 | 26.18% | 21,640 | 75.43% | 1,663 | 7.68% | 13,305 | 61.48% | 5,180 | 23.94% |
| 12 | 70,049 | 5,386 | 7.69% | 36,958 | 52.76% | 24,266 | 34.64% | 53,429 | 76.27% | 3,631 | 6.80% | 29,852 | 55.87% | 17,146 | 32.09% |
| 14 | 71,930 | 8,801 | 12.24% | 32,030 | 44.53% | 27,039 | 37.59% | 54,862 | 76.27% | 6,159 | 11.23% | 26,871 | 48.98% | 18,386 | 33.51% |
| Total 2,12,14 | 170,669 | 16,653 | 9.76% | 85,743 | 50.24% | 58,817 | 34.46% | 129,931 | | 11,453 | | 70,028 | | 40,712 | |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| **Dist 2 (NW),12,14%** | **38.52%** | **44.09%** | | **50.95%** | | **26.95%** | | **38.38%** | | **43.58%** | | **50.01%** | | **26.04%** | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 28,690 | 2,466 | 8.60% | 16,755 | 58.40% | 7,512 | 26.18% | 21,640 | 75.43% | 1,663 | 7.68% | 13,305 | 61.48% | 5,180 | 23.94% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| **Dist 2 (NW Part)%** | **6.48%** | **6.53%** | | **9.96%** | | **3.44%** | | **6.39%** | | **6.33%** | | **9.50%** | | **3.31%** | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 70,049 | 5,386 | 7.69% | 36,958 | 52.76% | 24,266 | 34.64% | 53,429 | 76.27% | 3,631 | 6.80% | 29,852 | 55.87% | 17,146 | 32.09% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| **Dist 12%** | **15.81%** | **14.26%** | | **21.96%** | | **11.12%** | | **15.78%** | | **13.82%** | | **21.32%** | | **10.97%** | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 71,930 | 8,801 | 12.24% | 32,030 | 44.53% | 27,039 | 37.59% | 54,862 | 76.27% | 6,159 | 11.23% | 26,871 | 48.98% | 18,386 | 33.51% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| **Dist 14%** | **16.24%** | **23.30%** | | **19.03%** | | **12.39%** | | **16.20%** | | **23.44%** | | **19.19%** | | **11.76%** | |

Note: NH - Not Hispanic; APBlk - Any Part Black

## Jacksonville, FL
### NW Jacksonville Comparison
### Plaintiffs' 1 Plan

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 68,007 | 3,942 | 5.80% | 28,104 | 41.33% | 33,879 | 49.82% | 55,041 | 80.93% | 2,973 | 5.40% | 24,991 | 45.40% | 25,220 | 45.82% |
| 8 | 68,698 | 4,765 | 6.94% | 22,793 | 33.18% | 38,976 | 56.74% | 52,171 | 75.94% | 3,351 | 6.42% | 18,607 | 35.67% | 28,366 | 54.37% |
| 9 | 68,150 | 3,961 | 5.81% | 15,848 | 23.25% | 46,728 | 68.57% | 50,581 | 74.22% | 2,672 | 5.28% | 13,196 | 26.09% | 33,278 | 65.79% |
| 10 | 72,532 | 4,221 | 5.82% | 28,228 | 38.92% | 37,410 | 51.58% | 55,384 | 76.36% | 2,775 | 5.01% | 22,804 | 41.17% | 27,630 | 49.89% |
| Total 7-10 | 277,387 | 16,889 | 6.09% | 94,973 | 34.24% | 156,993 | 56.60% | 213,177 | 76.85% | 11,771 | 5.52% | 79,598 | 37.34% | 114,494 | 53.71% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 7-10% | 62.61% | 44.71% | | 56.44% | | 71.94% | | 62.97% | | 44.79% | | 56.85% | | 73.23% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 28,640 | 2,493 | 8.70% | 16,996 | 59.34% | 7,271 | 25.39% | 21,625 | 75.51% | 1,692 | 7.82% | 13,508 | 62.46% | 4,983 | 23.04% |
| 12 | 67,840 | 9,807 | 14.46% | 25,444 | 37.51% | 28,121 | 41.45% | 50,938 | 75.09% | 6,802 | 13.35% | 21,037 | 41.30% | 19,258 | 37.81% |
| 14 | 69,177 | 8,583 | 12.41% | 30,862 | 44.61% | 25,828 | 37.34% | 52,810 | 76.34% | 6,015 | 11.39% | 25,882 | 49.01% | 17,603 | 33.33% |
| Total 2,12,14 | 165,657 | 20,883 | 12.61% | 73,302 | 44.25% | 61,220 | 36.96% | 125,373 | | 14,509 | | 60,427 | | 41,844 | |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW),12,14% | 37.39% | 55.29% | | 43.56% | | 28.06% | | 37.03% | | 55.21% | | 43.15% | | 26.77% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 28,640 | 2,493 | 8.70% | 16,996 | 59.34% | 7,271 | 25.39% | 21,625 | 75.51% | 1,692 | 7.82% | 13,508 | 62.46% | 4,983 | 23.04% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW Part)% | 6.46% | 6.60% | | 10.10% | | 3.33% | | 6.39% | | 6.44% | | 9.65% | | 3.19% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 67,840 | 9,807 | 14.46% | 25,444 | 37.51% | 28,121 | 41.45% | 50,938 | 75.09% | 6,802 | 13.35% | 21,037 | 41.30% | 19,258 | 37.81% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 12% | 15.31% | 25.96% | | 15.12% | | 12.89% | | 15.05% | | 25.88% | | 15.02% | | 12.32% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 69,177 | 8,583 | 12.41% | 30,862 | 44.61% | 25,828 | 37.34% | 52,810 | 76.34% | 6,015 | 11.39% | 25,882 | 49.01% | 17,603 | 33.33% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 14% | 15.61% | 22.72% | | 18.34% | | 11.84% | | 15.60% | | 22.89% | | 18.48% | | 11.26% | |

Note: NH - Not Hispanic; APBlk - Any Part Black

## Jacksonville, FL
NW Jacksonville Comparison
Plaintiffs' 2 Plan

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 70,007 | 4,067 | 5.81% | 33,069 | 47.24% | 30,553 | 43.64% | 57,001 | 81.42% | 3,091 | 5.42% | 28,791 | 50.51% | 23,110 | 40.54% |
| 8 | 68,881 | 4,815 | 6.99% | 21,948 | 31.86% | 40,007 | 58.08% | 52,115 | 75.66% | 3,385 | 6.50% | 17,812 | 34.18% | 29,119 | 55.87% |
| 9 | 68,190 | 5,633 | 8.26% | 21,154 | 31.02% | 38,824 | 56.94% | 50,696 | 74.35% | 3,834 | 7.56% | 17,768 | 35.05% | 26,772 | 52.81% |
| 10 | 70,028 | 2,528 | 3.61% | 16,639 | 23.76% | 49,763 | 71.06% | 53,155 | 75.88% | 1,630 | 3.07% | 13,817 | 26.00% | 36,783 | 69.23% |
| Total 7-10 | 277,106 | 17,043 | 6.15% | 92,810 | 33.49% | 159,147 | 57.43% | 212,947 | 76.85% | 11,940 | 5.61% | 78,188 | 36.72% | 115,784 | 54.37% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 7-10% | 62.55% | 45.12% | | 55.15% | | 72.93% | | 62.90% | | 45.43% | | 55.84% | | 74.06% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 28,457 | 2,443 | 8.58% | 17,841 | 62.69% | 6,240 | 21.93% | 21,681 | 76.19% | 1,658 | 7.65% | 14,303 | 65.97% | 4,230 | 19.51% |
| 12 | 68,895 | 7,863 | 11.41% | 31,714 | 46.03% | 24,854 | 36.08% | 52,042 | 75.54% | 5,355 | 10.29% | 25,746 | 49.47% | 17,303 | 33.25% |
| 14 | 68,586 | 10,423 | 15.20% | 25,910 | 37.78% | 27,972 | 40.78% | 51,880 | 75.64% | 7,327 | 14.12% | 21,788 | 42.00% | 19,021 | 36.66% |
| Total 2,12,14 | 165,938 | 20,729 | 12.49% | 75,465 | 45.48% | 59,066 | 35.60% | 125,603 | | 14,340 | | 61,837 | | 40,554 | |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW),12,14% | 37.45% | 54.88% | | 44.85% | | 27.07% | | 37.10% | | 54.57% | | 44.16% | | 25.94% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 28,457 | 2,443 | 8.58% | 17,841 | 62.69% | 6,240 | 21.93% | 21,681 | 76.19% | 1,658 | 7.65% | 14,303 | 65.97% | 4,230 | 19.51% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW Part)% | 6.42% | 6.47% | | 10.60% | | 2.86% | | 6.40% | | 6.31% | | 10.21% | | 2.71% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 68,895 | 7,863 | 11.41% | 31,714 | 46.03% | 24,854 | 36.08% | 52,042 | 75.54% | 5,355 | 10.29% | 25,746 | 49.47% | 17,303 | 33.25% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 12% | 15.55% | 20.82% | | 18.85% | | 11.39% | | 15.37% | | 20.38% | | 18.39% | | 11.07% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 68,586 | 10,423 | 15.20% | 25,910 | 37.78% | 27,972 | 40.78% | 51,880 | 75.64% | 7,327 | 14.12% | 21,788 | 42.00% | 19,021 | 36.66% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 14% | 15.48% | 27.59% | | 15.40% | | 12.82% | | 15.32% | | 27.88% | | 15.56% | | 12.17% | |

Note: NH - Not Hispanic; APBlk - Any Part Black

## Jacksonville, FL
NW Jacksonville Comparison
Plaintiffs' 3 Plan

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 68,237 | 4,070 | 5.96% | 33,536 | 49.15% | 28,226 | 41.36% | 55,963 | 82.01% | 3,096 | 5.53% | 29,159 | 52.10% | 21,616 | 38.63% |
| 8 | 67,903 | 4,784 | 7.05% | 21,702 | 31.96% | 39,330 | 57.92% | 51,315 | 75.57% | 3,357 | 6.54% | 17,581 | 34.26% | 28,597 | 55.73% |
| 9 | 68,590 | 6,732 | 9.81% | 23,570 | 34.36% | 35,426 | 51.65% | 50,799 | 74.06% | 4,534 | 8.93% | 19,821 | 39.02% | 23,831 | 46.91% |
| 10 | 67,700 | 2,017 | 2.98% | 7,323 | 10.82% | 57,878 | 85.49% | 50,809 | 75.05% | 1,321 | 2.60% | 6,274 | 12.35% | 42,777 | 84.19% |
| Total 7-10 | 272,430 | 17,603 | 6.46% | 86,131 | 31.62% | 160,860 | 59.05% | 208,886 | 76.68% | 12,308 | 5.89% | 72,835 | 34.87% | 116,821 | 55.93% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 7-10% | 61.49% | 46.60% | | 51.18% | | 73.72% | | 61.70% | | 46.83% | | 52.02% | | 74.72% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 28,457 | 2,443 | 8.58% | 17,841 | 62.69% | 6,240 | 21.93% | 21,681 | 76.19% | 1,658 | 7.65% | 14,303 | 65.97% | 4,230 | 19.51% |
| 12 | 67,585 | 6,639 | 9.82% | 35,404 | 52.38% | 21,709 | 32.12% | 51,310 | 75.92% | 4,472 | 8.72% | 28,679 | 55.89% | 15,063 | 29.36% |
| 14 | 74,572 | 11,087 | 14.87% | 28,899 | 38.75% | 29,404 | 39.43% | 56,673 | 76.00% | 7,842 | 13.84% | 24,208 | 42.72% | 20,224 | 35.69% |
| Total 2,12,14 | 170,614 | 20,169 | 11.82% | 82,144 | 48.15% | 57,353 | 33.62% | 129,664 | | 13,972 | | 67,190 | | 39,517 | |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW),12,14% | 38.51% | 53.40% | | 48.82% | | 26.28% | | 38.30% | | 53.17% | | 47.98% | | 25.28% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 (NW Part) | 28,457 | 2,443 | 8.58% | 17,841 | 62.69% | 6,240 | 21.93% | 21,681 | 76.19% | 1,658 | 7.65% | 14,303 | 65.97% | 4,230 | 19.51% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 2 (NW Part)% | 6.42% | 6.47% | | 10.60% | | 2.86% | | 6.40% | | 6.31% | | 10.21% | | 2.71% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 67,585 | 6,639 | 9.82% | 35,404 | 52.38% | 21,709 | 32.12% | 51,310 | 75.92% | 4,472 | 8.72% | 28,679 | 55.89% | 15,063 | 29.36% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 12% | 15.25% | 17.58% | | 21.04% | | 9.95% | | 15.16% | | 17.02% | | 20.48% | | 9.63% | |

| District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% | VAP | VAP% | HVAP | HVAP% | WVAP | WVAP% | APBVAP | APBVAP% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | 74,572 | 11,087 | 14.87% | 28,899 | 38.75% | 29,404 | 39.43% | 56,673 | 76.00% | 7,842 | 13.84% | 24,208 | 42.72% | 20,224 | 35.69% |
| NW Jacksonville | 443,044 | 37,772 | 8.53% | 168,275 | 37.98% | 218,213 | 49.25% | 338,550 | 76.41% | 26,280 | 7.76% | 140,025 | 41.36% | 156,338 | 46.18% |
| Dist 14% | 16.83% | 29.35% | | 17.17% | | 13.47% | | 16.74% | | 29.84% | | 17.29% | | 12.94% | |

Note: NH - Not Hispanic; APBlk - Any Part Black

# Appendix B13

Table of Summary of the Demographics of People Moved
from Districts 7-10 in the Enjoined into
Districts 2, 12, 14 in the 2022-800 Plan

## Jacksonville, FL
Population Moved
From Enjoined to 2022-800 Plan

| Enjoined From District | To 2022-800 District | Population | Hisp | Hisp% | NHWht | NHWht% | APBlk | APBlk% |
|---|---|---|---|---|---|---|---|---|
| 7 | 2 | 1,012 | 141 | 13.93% | 428 | 42.29% | 387 | 38.24% |
| 8 | 12 | 6,812 | 258 | 3.79% | 5,090 | 74.72% | 1,095 | 16.07% |
| 9 | 14 | 11,541 | 1,391 | 12.05% | 4,286 | 37.14% | 5,358 | 46.43% |
| 10 | 12 | 5,995 | 678 | 11.31% | 2,281 | 38.05% | 2,625 | 43.79% |
| 10 | 14 | 322 | 30 | 9.32% | 156 | 48.45% | 114 | 35.40% |
| Total Moved | | 25,682 | 2,498 | 9.73% | 12,241 | 47.66% | 9,579 | 37.30% |

Note: NH - Not Hispanic; APBlack - Any Parts Black

**Appendix B14**

Map of Border Areas

Table Including Border Areas Analysis Data

# Jacksonville, FL

## Enjoined Plan
w/Border Areas Moved



# Jacksonville, FL

### Border Area Analysis
### Population of Areas Moved

| District | Population | Hispanic | Hispanic% | NHWht | NHWht% | APBlk | APBlk% |
|---|---|---|---|---|---|---|---|
| 1 - Portion of Cedar Hills moved from 9 to 14 | 2,214 | 248 | 11.20% | 1,143 | 51.63% | 674 | 30.44% |
| 2 - Portion of Avondale moved from 14 to 10 | 3,077 | 227 | 7.38% | 2,582 | 83.91% | 106 | 3.44% |
| 3 - Portion of Biltmore moved from 14 to 10 | 464 | 53 | 11.42% | 288 | 62.07% | 101 | 21.77% |
| 4 - Lakeshore and Fairfax area not moved out of 14 and into 10 | 4,662 | 335 | 7.19% | 3,630 | 77.86% | 405 | 8.69% |
| 5 - First Argyle area not moved out of 9 and into 14 | 7,362 | 1,361 | 18.49% | 2,163 | 29.38% | 3,160 | 42.92% |
| 6 - second Argyle area not moved out of 9 and into 14 | 2,660 | 439 | 16.50% | 993 | 37.33% | 1,041 | 39.14% |
| 7 - Remainder of Argyle that stayed in 9 | 17,549 | 2,412 | 13.74% | 5,462 | 31.12% | 8,668 | 49.39% |
| 8 - Areas moved from 10 into 9 | 9,684 | 692 | 7.15% | 2,985 | 30.82% | 5,761 | 59.49% |
| 9 - San Mateo area moved into 2 | 4,340 | 392 | 9.03% | 2,773 | 63.89% | 943 | 21.73% |
| 10 - Oceanway/Yellow Bluff area moved out of 2 | 8,815 | 884 | 10.03% | 4,133 | 46.89% | 3,226 | 36.60% |