# EXHIBIT A

**IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION**

JACKSONVILLE BRANCH OF THE
NAACP; NORTHSIDE COALITION OF
JACKSONVILLE, INC.; ACLU OF
FLORIDA NORTHEAST CHAPTER;
FLORIDA RISING TOGETHER, INC.;
MARCELLA WASHINGTON; INGRID
MONTGOMERY; AYESHA FRANKLIN;
TIFFANIE ROBERTS; ROSEMARY
McCOY; SHEILA SINGLETON;
EUNICE BARNUM; JANINE
WILLIAMS; and DENNIS BARNUM,

Case No. 3:22-cv-493-MMH-LLL

     *Plaintiffs,*

v.

CITY OF JACKSONVILLE and MIKE
HOGAN, in his official capacity as Duval
County Supervisor of Elections,

     *Defendants.*

_____/

## SETTLEMENT AGREEMENT

    **THIS SETTLEMENT AGREEMENT** ("Agreement") is entered into by Plaintiffs, Jacksonville Branch of the NAACP, Northside Coalition of Jacksonville, Inc., ACLU of Florida Northeast Chapter, Florida Rising Together, Inc., Marcella Washington, Ingrid Montgomery, Ayesha Franklin, Tiffanie Roberts, Rosemary McCoy, Sheila Singleton, Eunice Barnum, Janine Williams, and Dennis Barnum, and Defendants, the City of Jacksonville and the Duval County Supervisor of Elections, (each a "Party" and together the "Parties").

## RECITALS

    **WHEREAS,** on May 3, 2022, Plaintiffs filed their Complaint against the Defendants alleging that Ordinance 2022-01-E (the "Enacted Plan"), which redrew the Jacksonville City Council and Duval County School Board districts for the next decade, violated the Equal Protection Clause of the Fourteenth Amendment and the

Jacksonville City Charter (the "Litigation"); and

**WHEREAS,** on October 12, 2022, this Court, as connected with Plaintiffs' request that the Court preliminarily enjoin Defendants from using the Enacted Plan in upcoming elections, and after considering the evidence submitted alongside the preliminary injunction briefing, found it was substantially likely that the Enacted Plan violated the Equal Protection Clause, granted a preliminary injunction in Plaintiffs' favor on their racial gerrymandering claim under the Equal Protection Clause, preliminarily enjoined the Enacted Plan, and ordered the City to draw new district lines "in a manner that comport[ed] with the Constitutional mandate of the Equal Protection Clause"; and

**WHEREAS,** in response to the preliminary injunction order, on November 4, 2022, the Jacksonville City Council passed Ordinance 2022-800-E containing its proposed interim remedial plan, to which Plaintiffs submitted objections; and

**WHEREAS,** on December 19, 2022, this Court entered its remedial order sustaining Plaintiffs' objections and ordering the Defendants to use P3, one of the Plaintiffs' proposed alternative interim remedies, beginning with the regular 2023 Council and 2024 School Board elections; and

**WHEREAS,** Defendants appealed the Court's remedial Order and selection of P3, and this appeal is currently pending before the Eleventh Circuit Court of Appeals (the "Remedial Order Appeal"); and

**WHEREAS,** the Parties now wish to avoid the cost, risk, and uncertainty associated with further litigation, and seek to compromise and completely resolve the Litigation and the Remedial Order Appeal.

**NOW THEREFORE** in consideration of the foregoing, and the following covenants, the receipt and sufficiency of which are hereby acknowledged, the Parties agree as follows:

1.      **Effective Date**. The Effective Date of this Agreement shall be the date on which this Agreement is approved by the Court.

2.      **Agreement Subject to Council Approval.** This Agreement will be subject to approval ("Council Approval") by the Jacksonville City Council ("Council"). In the event an appeal is taken of the Council Approval, or an independent third-party action is filed challenging this Agreement, the Parties shall cooperate to the fullest extent allowed by law to sustain this Agreement and the transaction contemplated herein. If the Council rejects this Agreement or does not approve it within two (2) months of the Effective Date, this Agreement shall terminate

and be of no further force or effect, and the Parties will return to their respective positions as they existed immediately prior to the execution of this Agreement.

3.      **Adoption of P3.** The City agrees to employ "P3," the interim districting plan ordered by the Court in its December 19, 2022, Order, as its redistricting plan for the Jacksonville City Council and Duval County School Board district boundaries for the 2020 decennial census term. Unless otherwise ordered by a court of law, the City will not redistrict its City Council and School Board district boundaries until required by Sections 5.02 and 13.03 of the Charter of the City of Jacksonville and Section 18 of the Ordinance Code of the City of Jacksonville. Attached as Exhibit 1 is a copy of the P3 map; attached as Exhibit 2 are the City Council districts based on the 2020 United States Census data, as described by census blocks; and attached as Exhibit 3 are the School Board districts based on the 2020 United States Census data, as described by census blocks. The Council shall employ P3 in accordance with this paragraph upon the Court's approval of this Agreement pursuant to paragraph 7, below.

4.      **Entry of Judgment.** The Parties request that, in addition to the process described in Paragraph 3, the Court enter a Final Judgment: (1) approving this Agreement, (2) ordering Defendants to employ "P3" as the City's redistricting plan for the 2020 decennial census term; (3) requiring Defendants to use "P3" until redistricting is required by Section 5.02 and 13.03 of the Charter of the City of Jacksonville and Section 18 of the Ordinance Code of the City of Jacksonville, unless otherwise ordered by court of law; (4) retaining jurisdiction to (a) adjudicate Plaintiffs' potential request, to be made through a motion, that the Court order special elections for School Board Districts 4 and 6, to be held concurrent with the regular 2024 elections; and (b) enforce the provisions of this Agreement; and (5) dismissing the action with prejudice pursuant to Federal Rule of Civil Procedure 41(a)(2). The Parties agree that, if the Court enters such a Final Judgment, the Parties will not appeal that Final Judgment.

5.      **Dismissal of the Remedial Order Appeal.** Within five days of the Court's approval of the Parties' settlement agreement, Defendants shall withdraw and notice a Federal Rule of Appellate Procedure 42(b)(1) stipulated dismissal of their appeal of the interim remedial districting plan in Case No. 22-14260.

6.      **Payment to Plaintiffs.** The City shall pay to Plaintiffs the sum of one hundred thousand dollars ($100,000.00) in compromise and settlement of their claims for attorneys' fees and costs incurred in this matter, including the Litigation and all appellate proceedings. Payment shall be made to the President and Fellows of Harvard College, acting through the Election Law Clinic at Harvard Law School, within 60 days of the Court's approval of this Agreement. The Parties are otherwise responsible for their own attorneys' fees and costs.

7.    **Approval by Court.** The Parties shall seek Court approval of this Agreement through a joint motion, in substantially the form attached as Exhibit 4. If the Court does not approve all terms in this Agreement, including that of retaining jurisdiction for the limited purposes described in Paragraph 8, this Agreement shall terminate and be of no further force or effect, and the Parties will return to their respective positions as they existed immediately prior to the execution of this Agreement.

8.    **Limited Retention of Jurisdiction.** Notwithstanding the Court's potential conclusion of the Litigation pursuant to its approval of this Agreement, the Parties request that the Court retain jurisdiction for the sole purposes of: (1) adjudicating Plaintiffs' potential request, to be made through an opposed motion, that the Court order special elections for School Board Districts 4 and 6, to be held concurrent with the regular 2024 elections, and (2) enforcing the provisions of this Agreement. Should Plaintiffs desire to seek special elections for School Board Districts 4 and 6, Plaintiffs shall file any such motion no later than 30 days from the Court's approval of this Agreement, or as otherwise directed by the Court. Defendants shall respond in opposition to such Motion in accordance with the Local Rules, or as otherwise directed by the Court. Should the Plaintiffs no longer desire to file such motion, they shall notify the Court immediately. Nothing in this Agreement shall prevent the Parties from appealing any decision on the Motion.

9.    **Mutual Release.** Upon Court approval of this Agreement, each of the Parties, on their own behalf and on behalf of their respective officers, representatives, assigns, predecessors, successors, agents, and attorneys (each a "Releasing Party"), shall release, remise, and discharge the other Party and such Party's present and former officers, agents, representatives, assigns, predecessors, successors, affiliates, and attorneys (each a "Released Party"), from and of any and all claims, demands, actions, causes of action, suits, sums of money, and promises, of every kind and nature, in law or in equity, whether sounding in tort or otherwise, that were brought in the Litigation and related appellate proceedings. Each of the Releasing Parties shall also release, remise, and discharge each Released Party from and of any and all claims, demands, actions, causes of action, suits, sums of money, and promises, of every kind and nature, in law or in equity, whether sounding in tort or otherwise, whether or not they have been subject to dispute, and whether known or unknown to the Releasing Party, which each Releasing Party had, now has, or may have hereafter against each Released Party by reason of any fact, event, act, matter, cause, or thing whatsoever, arising from, or related to the redistricting in Ordinance 2022-001-E and Ordinance 2022-800-E.

10.    **Representation of Authority.** The Parties represent and warrant to each other: that they have had the assistance and advice of counsel and are fully aware of and have been fully advised of the terms, conditions and consequences of this

Agreement; that an individual who executes this Agreement on behalf of an organizational Party is authorized to sign this Agreement for and bind that Party; that all requisite approvals for authority have been obtained or granted; that the Party owns and has not sold, pledged, hypothecated, assigned, or transferred any of the claims, actions, causes of action, suits, damages, losses, judgments, executions, demands, liabilities, guarantees, obligations, responsibilities, liens, expenses, costs, or attorneys' fees released within this Agreement; and no trustee, assignee, affiliate, or creditor owns or has any interest in these claims or the Litigation.

11.    **Stay of Litigation.** From the date of this Agreement through the acceptance or rejection of this Agreement by the District Court, except as provided in Paragraph 8 or as otherwise ordered by any court, the Parties agree that no actions shall be taken by either Party to advance the Litigation and that any pending discovery in the Litigation shall be stayed.

12.    **Counterparts and Facsimile Signatures**. This Agreement and any amendments hereto may be signed in counterparts with the same effect as if the signatures to each counterpart were upon a single instrument, and all such counterparts together shall be deemed an original of this Agreement or the amendment, as applicable. For purposes of this Agreement and any amendment hereto, a facsimile copy of a Party's signature (including a copy transmitted by email in PDF or similar format) or insertion of electronic signature shall be deemed an original and shall be sufficient to bind such Party.

13.    **Integration**. Each Party warrants that no promise, inducement, or agreement not expressed in this Agreement or any of the attached Exhibits (collectively, the "Agreements") has been made in connection with the Agreements. The Agreements constitute the entire understanding between the Parties with respect to their subject matter and supersede and replace all prior negotiations or proposed agreements, and all prior representations, warranties, statements, promises and understandings, written or oral, between the Parties with respect to the subject matter of the Litigation, related appeals, and the Agreements. After Council Approval, the Agreements may not be amended, supplemented, or otherwise modified except by a written instrument executed by each of the Parties as described above.

14.    **Further Assurances.** The Parties agree to execute such other documents and take such further actions as may be reasonably necessary to carry out the purpose and terms of this Agreement, with each Party paying its own costs and attorney's fees associated therewith. This provision will survive the Court's acceptance of this Agreement.

**IN WITNESS WHEREOF**, the Parties hereto have executed this Agreement as of the day and year set forth below.

**[End of Agreement - Signatures to Follow]**

By: 

Isaiah Rumlin

Jacksonville Branch of the NAACP

By: 

Ben Frazier

Northside Coalition of Jacksonville, Inc.

By: _____

BeJae Shelton

ACLU of Florida Northeast Chapter

**Signature** _____

Florida Rising Together, Inc., Christian Gonzalez-Orbegoso

By: _____
Marcella Washington

By: _____
Ingrid Montgomery

By: _____
Ayesha Franklin

By: _____
Tiffanie Roberts

By: _____
Rosemary McCoy

By: _____
Sheila Singleton

By: _____
Eunice Barnum

By: _____
Janine Williams

By: _____
Dennis Barnum

**CITY OF JACKSONVILLE**

By: _____

Its: _____

Dated: April __, 2023.

Form Approved:

_____

Office of General Counsel

By: _____

James R. McCain, Jr.

Corporation Secretary

**DUVAL COUNTY SUPERVISOR OF ELECTIONS**

By: _Mike Hogan_

Its: _Supervisor of Elections_

Dated: April 19, 2023.

Form Approved:

_Helen K___

Office of General Counsel

11

# EXHIBIT 1: PLAINTIFF 3 - "P3"



**Exhibit 2: City Council Districts**

| GEOID20 | District |
|---------|----------|
| 120310145001002 | 1 |
| 120310145001009 | 1 |
| 120310145001010 | 1 |
| 120310145001011 | 1 |
| 120310145001012 | 1 |
| 120310155011018 | 1 |
| 120310155011022 | 1 |
| 120310155011023 | 1 |
| 120310155011024 | 1 |
| 120310155011025 | 1 |
| 120310155011027 | 1 |
| 120310155011028 | 1 |
| 120310155011029 | 1 |
| 120310155011030 | 1 |
| 120310155011031 | 1 |
| 120310155011032 | 1 |
| 120310155011033 | 1 |
| 120310155011034 | 1 |
| 120310155011035 | 1 |
| 120310155011036 | 1 |
| 120310155011040 | 1 |
| 120310155012003 | 1 |
| 120310155012004 | 1 |
| 120310155012005 | 1 |
| 120310155012006 | 1 |
| 120310155012007 | 1 |
| 120310155012008 | 1 |
| 120310155012009 | 1 |
| 120310155012010 | 1 |
| 120310155012011 | 1 |
| 120310155012012 | 1 |
| 120310155012013 | 1 |
| 120310155012014 | 1 |
| 120310155012015 | 1 |
| 120310155012016 | 1 |
| 120310155012017 | 1 |
| 120310155021000 | 1 |
| 120310155021001 | 1 |
| 120310155021002 | 1 |
| 120310155021003 | 1 |
| 120310155021004 | 1 |
| 120310155021005 | 1 |
| 120310155021006 | 1 |

| | |
|---|---|
| 120310155021007 | 1 |
| 120310155021008 | 1 |
| 120310155021009 | 1 |
| 120310155021010 | 1 |
| 120310155021011 | 1 |
| 120310155021012 | 1 |
| 120310155021013 | 1 |
| 120310155021014 | 1 |
| 120310155021015 | 1 |
| 120310155021016 | 1 |
| 120310155021017 | 1 |
| 120310155021018 | 1 |
| 120310155021019 | 1 |
| 120310155021020 | 1 |
| 120310155021021 | 1 |
| 120310155022000 | 1 |
| 120310155022001 | 1 |
| 120310155022002 | 1 |
| 120310155022003 | 1 |
| 120310155022004 | 1 |
| 120310155022005 | 1 |
| 120310155022006 | 1 |
| 120310155022007 | 1 |
| 120310155022009 | 1 |
| 120310155022010 | 1 |
| 120310155022012 | 1 |
| 120310155022013 | 1 |
| 120310155022014 | 1 |
| 120310155022015 | 1 |
| 120310155022016 | 1 |
| 120310155022017 | 1 |
| 120310155022018 | 1 |
| 120310155022019 | 1 |
| 120310155022020 | 1 |
| 120310155022021 | 1 |
| 120310146041009 | 1 |
| 120310146041020 | 1 |
| 120310146041021 | 1 |
| 120310146041022 | 1 |
| 120310146041023 | 1 |
| 120310146041024 | 1 |
| 120310146041025 | 1 |
| 120310146041026 | 1 |
| 120310146041027 | 1 |
| 120310146041028 | 1 |
| 120310146041029 | 1 |
| 120310146041030 | 1 |

| | |
|---|---|
| 120310146041031 | 1 |
| 120310146041032 | 1 |
| 120310146041033 | 1 |
| 120310146042000 | 1 |
| 120310146042001 | 1 |
| 120310146042011 | 1 |
| 120310146042012 | 1 |
| 120310146042013 | 1 |
| 120310146042014 | 1 |
| 120310146042015 | 1 |
| 120310146042016 | 1 |
| 120310146042017 | 1 |
| 120310146042018 | 1 |
| 120310146042019 | 1 |
| 120310146042020 | 1 |
| 120310146043002 | 1 |
| 120310146043003 | 1 |
| 120310146043004 | 1 |
| 120310146043005 | 1 |
| 120310146043006 | 1 |
| 120310146041010 | 1 |
| 120310146041011 | 1 |
| 120310146041012 | 1 |
| 120310146041013 | 1 |
| 120310146041014 | 1 |
| 120310146041015 | 1 |
| 120310146041016 | 1 |
| 120310146041017 | 1 |
| 120310146041018 | 1 |
| 120310146041019 | 1 |
| 120310150022000 | 1 |
| 120310150022001 | 1 |
| 120310150022002 | 1 |
| 120310150022003 | 1 |
| 120310150022004 | 1 |
| 120310150022005 | 1 |
| 120310150022006 | 1 |
| 120310150022007 | 1 |
| 120310150022008 | 1 |
| 120310150022009 | 1 |
| 120310150022010 | 1 |
| 120310150022011 | 1 |
| 120310150022012 | 1 |
| 120310150022013 | 1 |
| 120310150022014 | 1 |
| 120310150022015 | 1 |
| 120310150022016 | 1 |

| | |
|---|---|
| 120310150023000 | 1 |
| 120310150023001 | 1 |
| 120310150023002 | 1 |
| 120310150023003 | 1 |
| 120310150023004 | 1 |
| 120310150023005 | 1 |
| 120310150023006 | 1 |
| 120310150023007 | 1 |
| 120310150023008 | 1 |
| 120310150023009 | 1 |
| 120310150023017 | 1 |
| 120310150023018 | 1 |
| 120310150023019 | 1 |
| 120310147021000 | 1 |
| 120310147021001 | 1 |
| 120310147021002 | 1 |
| 120310147021003 | 1 |
| 120310147021004 | 1 |
| 120310147021005 | 1 |
| 120310147021006 | 1 |
| 120310147021007 | 1 |
| 120310147021008 | 1 |
| 120310147021012 | 1 |
| 120310147021013 | 1 |
| 120310147021014 | 1 |
| 120310147022000 | 1 |
| 120310147022001 | 1 |
| 120310147022002 | 1 |
| 120310147022003 | 1 |
| 120310147022004 | 1 |
| 120310147022005 | 1 |
| 120310147022006 | 1 |
| 120310147022007 | 1 |
| 120310147022008 | 1 |
| 120310147022009 | 1 |
| 120310147022010 | 1 |
| 120310147022011 | 1 |
| 120310147022012 | 1 |
| 120310147022013 | 1 |
| 120310147022014 | 1 |
| 120310147022015 | 1 |
| 120310147022016 | 1 |
| 120310147022017 | 1 |
| 120310147022018 | 1 |
| 120310147022019 | 1 |
| 120310147022020 | 1 |
| 120310147022021 | 1 |

| | |
|---|---|
| 120310147022022 | 1 |
| 120310147022023 | 1 |
| 120310147022024 | 1 |
| 120310147021009 | 1 |
| 120310147021010 | 1 |
| 120310147021011 | 1 |
| 120310149011000 | 1 |
| 120310149011001 | 1 |
| 120310149011002 | 1 |
| 120310149011003 | 1 |
| 120310149011004 | 1 |
| 120310149011005 | 1 |
| 120310149011006 | 1 |
| 120310149011007 | 1 |
| 120310149011008 | 1 |
| 120310149011009 | 1 |
| 120310149011010 | 1 |
| 120310149011011 | 1 |
| 120310149011012 | 1 |
| 120310149011013 | 1 |
| 120310149011014 | 1 |
| 120310149011015 | 1 |
| 120310149011016 | 1 |
| 120310149011017 | 1 |
| 120310149011018 | 1 |
| 120310149011019 | 1 |
| 120310149011020 | 1 |
| 120310149012000 | 1 |
| 120310149012001 | 1 |
| 120310149012002 | 1 |
| 120310149012003 | 1 |
| 120310149012004 | 1 |
| 120310149012005 | 1 |
| 120310149012006 | 1 |
| 120310149012007 | 1 |
| 120310149012008 | 1 |
| 120310149012009 | 1 |
| 120310149012010 | 1 |
| 120310149012011 | 1 |
| 120310149012012 | 1 |
| 120310149012013 | 1 |
| 120310147031000 | 1 |
| 120310147031001 | 1 |
| 120310147031002 | 1 |
| 120310147031003 | 1 |
| 120310147031004 | 1 |
| 120310147031005 | 1 |

| | |
|---|---|
| 120310147031006 | 1 |
| 120310147031007 | 1 |
| 120310147031008 | 1 |
| 120310147043000 | 1 |
| 120310147041000 | 1 |
| 120310147041001 | 1 |
| 120310147041002 | 1 |
| 120310147041003 | 1 |
| 120310147041004 | 1 |
| 120310147041005 | 1 |
| 120310147041006 | 1 |
| 120310147041007 | 1 |
| 120310147041008 | 1 |
| 120310147041009 | 1 |
| 120310147041010 | 1 |
| 120310147041011 | 1 |
| 120310147041013 | 1 |
| 120310147041015 | 1 |
| 120310147042000 | 1 |
| 120310147042001 | 1 |
| 120310147042002 | 1 |
| 120310147042003 | 1 |
| 120310147042004 | 1 |
| 120310147042005 | 1 |
| 120310147042006 | 1 |
| 120310147042007 | 1 |
| 120310147042008 | 1 |
| 120310147042009 | 1 |
| 120310147042010 | 1 |
| 120310147042011 | 1 |
| 120310147043001 | 1 |
| 120310147041012 | 1 |
| 120310147041014 | 1 |
| 120310147041016 | 1 |
| 120310147041017 | 1 |
| 120310147041018 | 1 |
| 120310147041019 | 1 |
| 120310147041020 | 1 |
| 120310147041021 | 1 |
| 120310148001000 | 1 |
| 120310148001001 | 1 |
| 120310148001002 | 1 |
| 120310148001003 | 1 |
| 120310148001004 | 1 |
| 120310148001005 | 1 |
| 120310148001006 | 1 |
| 120310148001007 | 1 |

| | |
|---|---|
| 120310148001008 | 1 |
| 120310148001009 | 1 |
| 120310148001010 | 1 |
| 120310148001011 | 1 |
| 120310148001012 | 1 |
| 120310148001013 | 1 |
| 120310148001014 | 1 |
| 120310148001015 | 1 |
| 120310148002009 | 1 |
| 120310148002010 | 1 |
| 120310148002011 | 1 |
| 120310148002012 | 1 |
| 120310148002013 | 1 |
| 120310148002014 | 1 |
| 120310148003005 | 1 |
| 120310148003006 | 1 |
| 120310148003007 | 1 |
| 120310148003014 | 1 |
| 120310148002000 | 1 |
| 120310148002001 | 1 |
| 120310148002002 | 1 |
| 120310148002003 | 1 |
| 120310148002004 | 1 |
| 120310148002005 | 1 |
| 120310148002006 | 1 |
| 120310148002007 | 1 |
| 120310148002008 | 1 |
| 120310148003000 | 1 |
| 120310148003001 | 1 |
| 120310148003002 | 1 |
| 120310148003003 | 1 |
| 120310148003004 | 1 |
| 120310148003008 | 1 |
| 120310148003009 | 1 |
| 120310148003010 | 1 |
| 120310148003011 | 1 |
| 120310148003012 | 1 |
| 120310148003013 | 1 |
| 120310152001000 | 1 |
| 120310152001002 | 1 |
| 120310152001003 | 1 |
| 120310149013000 | 1 |
| 120310149013001 | 1 |
| 120310149013002 | 1 |
| 120310149013003 | 1 |
| 120310149013004 | 1 |
| 120310149013005 | 1 |

| | |
|---|---|
| 120310149013006 | 1 |
| 120310149013007 | 1 |
| 120310149013008 | 1 |
| 120310149013009 | 1 |
| 120310149013010 | 1 |
| 120310149013011 | 1 |
| 120310149013012 | 1 |
| 120310149013013 | 1 |
| 120310149013014 | 1 |
| 120310149013015 | 1 |
| 120310149013016 | 1 |
| 120310149013017 | 1 |
| 120310149014000 | 1 |
| 120310149014001 | 1 |
| 120310149014002 | 1 |
| 120310149014003 | 1 |
| 120310149014004 | 1 |
| 120310149014005 | 1 |
| 120310149014006 | 1 |
| 120310149014007 | 1 |
| 120310149014008 | 1 |
| 120310149014009 | 1 |
| 120310149014010 | 1 |
| 120310149014011 | 1 |
| 120310149014012 | 1 |
| 120310149014013 | 1 |
| 120310149014014 | 1 |
| 120310149014015 | 1 |
| 120310149014016 | 1 |
| 120310149014017 | 1 |
| 120310149014018 | 1 |
| 120310149021000 | 1 |
| 120310149021001 | 1 |
| 120310149021002 | 1 |
| 120310149021003 | 1 |
| 120310149021004 | 1 |
| 120310149021005 | 1 |
| 120310149021006 | 1 |
| 120310149021007 | 1 |
| 120310149021008 | 1 |
| 120310149021009 | 1 |
| 120310149021010 | 1 |
| 120310149021011 | 1 |
| 120310149021012 | 1 |
| 120310149021013 | 1 |
| 120310149021014 | 1 |
| 120310149021015 | 1 |

| | |
|---|---|
| 120310149021016 | 1 |
| 120310149021017 | 1 |
| 120310149022000 | 1 |
| 120310149022001 | 1 |
| 120310149022002 | 1 |
| 120310149022003 | 1 |
| 120310149022004 | 1 |
| 120310149023000 | 1 |
| 120310149023001 | 1 |
| 120310149023002 | 1 |
| 120310149023003 | 1 |
| 120310149024003 | 1 |
| 120310149024004 | 1 |
| 120310149024005 | 1 |
| 120310149024006 | 1 |
| 120310149024007 | 1 |
| 120310150012000 | 1 |
| 120310150012001 | 1 |
| 120310150012002 | 1 |
| 120310150012003 | 1 |
| 120310150012004 | 1 |
| 120310150012005 | 1 |
| 120310150012006 | 1 |
| 120310150012007 | 1 |
| 120310150012008 | 1 |
| 120310150012009 | 1 |
| 120310150012010 | 1 |
| 120310150012011 | 1 |
| 120310150012012 | 1 |
| 120310151001000 | 1 |
| 120310151001001 | 1 |
| 120310151001002 | 1 |
| 120310151001003 | 1 |
| 120310151001004 | 1 |
| 120310151001005 | 1 |
| 120310151001006 | 1 |
| 120310151001007 | 1 |
| 120310151001008 | 1 |
| 120310151001009 | 1 |
| 120310151001010 | 1 |
| 120310151001011 | 1 |
| 120310151001012 | 1 |
| 120310151002000 | 1 |
| 120310151002001 | 1 |
| 120310151002002 | 1 |
| 120310151002003 | 1 |
| 120310151002004 | 1 |

| | |
|---|---|
| 120310151002005 | 1 |
| 120310151002006 | 1 |
| 120310151002007 | 1 |
| 120310151002008 | 1 |
| 120310151002009 | 1 |
| 120310151002022 | 1 |
| 120310151002023 | 1 |
| 120310150014005 | 1 |
| 120310150014006 | 1 |
| 120310150014007 | 1 |
| 120310150014008 | 1 |
| 120310150014009 | 1 |
| 120310150014010 | 1 |
| 120310150014019 | 1 |
| 120310150014022 | 1 |
| 120310150014023 | 1 |
| 120310150014024 | 1 |
| 120310150014025 | 1 |
| 120310151003000 | 1 |
| 120310151003001 | 1 |
| 120310151003002 | 1 |
| 120310151003003 | 1 |
| 120310151003004 | 1 |
| 120310151003005 | 1 |
| 120310151003006 | 1 |
| 120310151003007 | 1 |
| 120310151003008 | 1 |
| 120310151003009 | 1 |
| 120310151003010 | 1 |
| 120310151003011 | 1 |
| 120310151003012 | 1 |
| 120310151003013 | 1 |
| 120310151003014 | 1 |
| 120310151003015 | 1 |
| 120310151003016 | 1 |
| 120310151003017 | 1 |
| 120310151003018 | 1 |
| 120310151003019 | 1 |
| 120310151003020 | 1 |
| 120310151003021 | 1 |
| 120310151003022 | 1 |
| 120310151003023 | 1 |
| 120310150021000 | 1 |
| 120310150021001 | 1 |
| 120310150021002 | 1 |
| 120310150021003 | 1 |
| 120310150021004 | 1 |

| | |
|---|---|
| 120310150021005 | 1 |
| 120310150021006 | 1 |
| 120310150021007 | 1 |
| 120310150021008 | 1 |
| 120310150021009 | 1 |
| 120310150021010 | 1 |
| 120310150021011 | 1 |
| 120310150021012 | 1 |
| 120310150021013 | 1 |
| 120310150021014 | 1 |
| 120310150021015 | 1 |
| 120310150021016 | 1 |
| 120310150021017 | 1 |
| 120310150023010 | 1 |
| 120310150023011 | 1 |
| 120310150023012 | 1 |
| 120310150023013 | 1 |
| 120310150023014 | 1 |
| 120310150023015 | 1 |
| 120310150023016 | 1 |
| 120310151002010 | 1 |
| 120310151002011 | 1 |
| 120310151002012 | 1 |
| 120310151002019 | 1 |
| 120310151002020 | 1 |
| 120310151002013 | 1 |
| 120310151002014 | 1 |
| 120310151002015 | 1 |
| 120310151002016 | 1 |
| 120310151002017 | 1 |
| 120310151002018 | 1 |
| 120310151002021 | 1 |
| 120310153002007 | 1 |
| 120310153002008 | 1 |
| 120310153002009 | 1 |
| 120310153002010 | 1 |
| 120310153003000 | 1 |
| 120310153003001 | 1 |
| 120310153003002 | 1 |
| 120310153003003 | 1 |
| 120310153003004 | 1 |
| 120310153003005 | 1 |
| 120310153003006 | 1 |
| 120310153003007 | 1 |
| 120310153003008 | 1 |
| 120310154001028 | 1 |
| 120310154002015 | 1 |

| | |
|---|---|
| 120310154002016 | 1 |
| 120310154002017 | 1 |
| 120310154002025 | 1 |
| 120310154002026 | 1 |
| 120310154002027 | 1 |
| 120310154002028 | 1 |
| 120310154002029 | 1 |
| 120310154002030 | 1 |
| 120310154002033 | 1 |
| 120310154002034 | 1 |
| 120310154002035 | 1 |
| 120310154002036 | 1 |
| 120310154002037 | 1 |
| 120310154002038 | 1 |
| 120310154002039 | 1 |
| 120310154002040 | 1 |
| 120310154002041 | 1 |
| 120310154002042 | 1 |
| 120310154002043 | 1 |
| 120310154002044 | 1 |
| 120310154002045 | 1 |
| 120310154002046 | 1 |
| 120310154002047 | 1 |
| 120310154002048 | 1 |
| 120310154002049 | 1 |
| 120310154002050 | 1 |
| 120310154002051 | 1 |
| 120310154002052 | 1 |
| 120310154002053 | 1 |
| 120310154002054 | 1 |
| 120310154002055 | 1 |
| 120310154002056 | 1 |
| 120310154002057 | 1 |
| 120310156001005 | 1 |
| 120310156001006 | 1 |
| 120310152001001 | 1 |
| 120310152001004 | 1 |
| 120310152001005 | 1 |
| 120310152001006 | 1 |
| 120310152001007 | 1 |
| 120310152001008 | 1 |
| 120310152001009 | 1 |
| 120310153001000 | 1 |
| 120310153001001 | 1 |
| 120310153001002 | 1 |
| 120310153001003 | 1 |
| 120310153001004 | 1 |

| | |
|---|---|
| 120310153001005 | 1 |
| 120310153001006 | 1 |
| 120310153001007 | 1 |
| 120310153001008 | 1 |
| 120310153001009 | 1 |
| 120310153001010 | 1 |
| 120310153001011 | 1 |
| 120310153001012 | 1 |
| 120310153001013 | 1 |
| 120310153001014 | 1 |
| 120310153001015 | 1 |
| 120310153001016 | 1 |
| 120310153002000 | 1 |
| 120310153002001 | 1 |
| 120310153002002 | 1 |
| 120310153002003 | 1 |
| 120310153002004 | 1 |
| 120310153002005 | 1 |
| 120310153002006 | 1 |
| 120310153002011 | 1 |
| 120310154002000 | 1 |
| 120310154002001 | 1 |
| 120310154002002 | 1 |
| 120310154002003 | 1 |
| 120310154002004 | 1 |
| 120310154002005 | 1 |
| 120310154002006 | 1 |
| 120310154002007 | 1 |
| 120310154002008 | 1 |
| 120310154002009 | 1 |
| 120310154002010 | 1 |
| 120310154002011 | 1 |
| 120310154002012 | 1 |
| 120310154002013 | 1 |
| 120310154002014 | 1 |
| 120310154002018 | 1 |
| 120310154002019 | 1 |
| 120310154002020 | 1 |
| 120310154002021 | 1 |
| 120310154002022 | 1 |
| 120310154002023 | 1 |
| 120310154002024 | 1 |
| 120310154002031 | 1 |
| 120310154002032 | 1 |
| 120310152002000 | 1 |
| 120310152002001 | 1 |
| 120310152002002 | 1 |

| | |
|---|---|
| 120310152002003 | 1 |
| 120310152002004 | 1 |
| 120310152002005 | 1 |
| 120310152002006 | 1 |
| 120310152002007 | 1 |
| 120310152002008 | 1 |
| 120310152002009 | 1 |
| 120310152002010 | 1 |
| 120310152002011 | 1 |
| 120310152002012 | 1 |
| 120310152002013 | 1 |
| 120310152002014 | 1 |
| 120310152002015 | 1 |
| 120310152002016 | 1 |
| 120310152002017 | 1 |
| 120310152002018 | 1 |
| 120310152002019 | 1 |
| 120310152002020 | 1 |
| 120310152002021 | 1 |
| 120310152002022 | 1 |
| 120310152002023 | 1 |
| 120310154001000 | 1 |
| 120310154001001 | 1 |
| 120310154001002 | 1 |
| 120310154001003 | 1 |
| 120310154001004 | 1 |
| 120310154001005 | 1 |
| 120310154001006 | 1 |
| 120310154001007 | 1 |
| 120310154001008 | 1 |
| 120310154001009 | 1 |
| 120310154001010 | 1 |
| 120310154001011 | 1 |
| 120310154001012 | 1 |
| 120310154001013 | 1 |
| 120310154001014 | 1 |
| 120310154001015 | 1 |
| 120310154001016 | 1 |
| 120310154001017 | 1 |
| 120310154001018 | 1 |
| 120310154001019 | 1 |
| 120310154001020 | 1 |
| 120310154001021 | 1 |
| 120310154001022 | 1 |
| 120310154001023 | 1 |
| 120310154001024 | 1 |
| 120310154001025 | 1 |

| | |
|---|---|
| 120310154001026 | 1 |
| 120310154001027 | 1 |
| 120310154001029 | 1 |
| 120310154001030 | 1 |
| 120310155011000 | 1 |
| 120310155011003 | 1 |
| 120310155011004 | 1 |
| 120310155011005 | 1 |
| 120310155011006 | 1 |
| 120310155011007 | 1 |
| 120310155011008 | 1 |
| 120310155011015 | 1 |
| 120310155011016 | 1 |
| 120310155011017 | 1 |
| 120310155011019 | 1 |
| 120310155011020 | 1 |
| 120310155011021 | 1 |
| 120310155011041 | 1 |
| 120310155011042 | 1 |
| 120310155012000 | 1 |
| 120310155012001 | 1 |
| 120310155012002 | 1 |
| 120310155022008 | 1 |
| 120310155022011 | 1 |
| 120310155023000 | 1 |
| 120310155023001 | 1 |
| 120310155023002 | 1 |
| 120310155023003 | 1 |
| 120310155023004 | 1 |
| 120310155023005 | 1 |
| 120310155023006 | 1 |
| 120310155023007 | 1 |
| 120310155023008 | 1 |
| 120310155023009 | 1 |
| 120310155023010 | 1 |
| 120310155011001 | 1 |
| 120310155011002 | 1 |
| 120310155011009 | 1 |
| 120310155011010 | 1 |
| 120310155011011 | 1 |
| 120310155011012 | 1 |
| 120310155011013 | 1 |
| 120310156001000 | 1 |
| 120310156001001 | 1 |
| 120310156001002 | 1 |
| 120310156001003 | 1 |
| 120310156001004 | 1 |

| | |
|---|---|
| 120310156001007 | 1 |
| 120310156001008 | 1 |
| 120310156001009 | 1 |
| 120310156001010 | 1 |
| 120310156001011 | 1 |
| 120310156001012 | 1 |
| 120310156001013 | 1 |
| 120310156001014 | 1 |
| 120310156001015 | 1 |
| 120310156001016 | 1 |
| 120310156001017 | 1 |
| 120310156001018 | 1 |
| 120310156001019 | 1 |
| 120310156001020 | 1 |
| 120310156001021 | 1 |
| 120310156001022 | 1 |
| 120310156001023 | 1 |
| 120310156001024 | 1 |
| 120310156001025 | 1 |
| 120310156001026 | 1 |
| 120310156002002 | 1 |
| 120310156002003 | 1 |
| 120310156002010 | 1 |
| 120310101011000 | 2 |
| 120310101011001 | 2 |
| 120310101011002 | 2 |
| 120310101011003 | 2 |
| 120310101011004 | 2 |
| 120310101011005 | 2 |
| 120310101011006 | 2 |
| 120310101011007 | 2 |
| 120310101011008 | 2 |
| 120310101014005 | 2 |
| 120310101014006 | 2 |
| 120310101014007 | 2 |
| 120310101041000 | 2 |
| 120310101041001 | 2 |
| 120310101042010 | 2 |
| 120310101042011 | 2 |
| 120310101042012 | 2 |
| 120310101042013 | 2 |
| 120310101042014 | 2 |
| 120310101042016 | 2 |
| 120310101042020 | 2 |
| 120310101042022 | 2 |
| 120310101042023 | 2 |
| 120310101043000 | 2 |

| | |
|---|---|
| 120310101043001 | 2 |
| 120310101043002 | 2 |
| 120310101043003 | 2 |
| 120310101043004 | 2 |
| 120310101043005 | 2 |
| 120310101043006 | 2 |
| 120310101043007 | 2 |
| 120310101043008 | 2 |
| 120310101043009 | 2 |
| 120310101043010 | 2 |
| 120310101043011 | 2 |
| 120310101043012 | 2 |
| 120310101043013 | 2 |
| 120310101043014 | 2 |
| 120310101043015 | 2 |
| 120310101043016 | 2 |
| 120310101043017 | 2 |
| 120310101043018 | 2 |
| 120310101043019 | 2 |
| 120310101043020 | 2 |
| 120310101043021 | 2 |
| 120310101043022 | 2 |
| 120310101043023 | 2 |
| 120310101043024 | 2 |
| 120310101043025 | 2 |
| 120310101043026 | 2 |
| 120310101043027 | 2 |
| 120310101043028 | 2 |
| 120310101043029 | 2 |
| 120310101043030 | 2 |
| 120310101043031 | 2 |
| 120310101043032 | 2 |
| 120310101043033 | 2 |
| 120310101043034 | 2 |
| 120310101043035 | 2 |
| 120310101043036 | 2 |
| 120310101043037 | 2 |
| 120310101043038 | 2 |
| 120310101043039 | 2 |
| 120310101043040 | 2 |
| 120310101043041 | 2 |
| 120310101043042 | 2 |
| 120310101043043 | 2 |
| 120310101043044 | 2 |
| 120310101043045 | 2 |
| 120310101043046 | 2 |
| 120310101043047 | 2 |

| | |
|---|---|
| 120310101043048 | 2 |
| 120310101043049 | 2 |
| 120310101043050 | 2 |
| 120310101043051 | 2 |
| 120310101043052 | 2 |
| 120310101043053 | 2 |
| 120310101043054 | 2 |
| 120310101043055 | 2 |
| 120310101043056 | 2 |
| 120310101043057 | 2 |
| 120310101043058 | 2 |
| 120310101043059 | 2 |
| 120310101043060 | 2 |
| 120310101043061 | 2 |
| 120310101043062 | 2 |
| 120310101043063 | 2 |
| 120310101043064 | 2 |
| 120310101043065 | 2 |
| 120310101043066 | 2 |
| 120310101043067 | 2 |
| 120310101043068 | 2 |
| 120310101043069 | 2 |
| 120310101043070 | 2 |
| 120310101043071 | 2 |
| 120310101043072 | 2 |
| 120310101043073 | 2 |
| 120310101043074 | 2 |
| 120310101043075 | 2 |
| 120310101043076 | 2 |
| 120310101043077 | 2 |
| 120310101043078 | 2 |
| 120310101043079 | 2 |
| 120310101043080 | 2 |
| 120310101043081 | 2 |
| 120310101043082 | 2 |
| 120310101043083 | 2 |
| 120310101043084 | 2 |
| 120310101043085 | 2 |
| 120310101043086 | 2 |
| 120310101051022 | 2 |
| 120310101051031 | 2 |
| 120310101051032 | 2 |
| 120310101051033 | 2 |
| 120310101051034 | 2 |
| 120310101051035 | 2 |
| 120310101051036 | 2 |
| 120310101051037 | 2 |

| | |
|---|---|
| 120310101051038 | 2 |
| 120310101051039 | 2 |
| 120310101051040 | 2 |
| 120310101051041 | 2 |
| 120310101051042 | 2 |
| 120310101051043 | 2 |
| 120310101051044 | 2 |
| 120310101051045 | 2 |
| 120310101051046 | 2 |
| 120310101051047 | 2 |
| 120310101051048 | 2 |
| 120310101051049 | 2 |
| 120310101051050 | 2 |
| 120310101051051 | 2 |
| 120310101051052 | 2 |
| 120310101051053 | 2 |
| 120310101051063 | 2 |
| 120310101051065 | 2 |
| 120310101051066 | 2 |
| 120310101063006 | 2 |
| 120310101071001 | 2 |
| 120310102033016 | 2 |
| 120310143301000 | 2 |
| 120310101051000 | 2 |
| 120310101051001 | 2 |
| 120310101051002 | 2 |
| 120310101051003 | 2 |
| 120310101051004 | 2 |
| 120310101051005 | 2 |
| 120310101051006 | 2 |
| 120310101051007 | 2 |
| 120310101051008 | 2 |
| 120310101051009 | 2 |
| 120310101051010 | 2 |
| 120310101051011 | 2 |
| 120310101051012 | 2 |
| 120310101051015 | 2 |
| 120310101051016 | 2 |
| 120310101051017 | 2 |
| 120310101051018 | 2 |
| 120310101051019 | 2 |
| 120310101051020 | 2 |
| 120310101051021 | 2 |
| 120310101051023 | 2 |
| 120310101051024 | 2 |
| 120310101051025 | 2 |
| 120310101051026 | 2 |

| | |
|---|---|
| 120310101051027 | 2 |
| 120310101051028 | 2 |
| 120310101051029 | 2 |
| 120310101051030 | 2 |
| 120310101051054 | 2 |
| 120310101051055 | 2 |
| 120310101051056 | 2 |
| 120310101051057 | 2 |
| 120310101051058 | 2 |
| 120310101051059 | 2 |
| 120310101051060 | 2 |
| 120310101051061 | 2 |
| 120310101051062 | 2 |
| 120310101051064 | 2 |
| 120310101061000 | 2 |
| 120310101061001 | 2 |
| 120310101061002 | 2 |
| 120310101061003 | 2 |
| 120310101061004 | 2 |
| 120310101061005 | 2 |
| 120310101061006 | 2 |
| 120310101061007 | 2 |
| 120310101061008 | 2 |
| 120310101061009 | 2 |
| 120310101061010 | 2 |
| 120310101061011 | 2 |
| 120310101061012 | 2 |
| 120310101062000 | 2 |
| 120310101062001 | 2 |
| 120310101062002 | 2 |
| 120310101063000 | 2 |
| 120310101063001 | 2 |
| 120310101063002 | 2 |
| 120310101063003 | 2 |
| 120310101063004 | 2 |
| 120310101063005 | 2 |
| 120310101071004 | 2 |
| 120310101071016 | 2 |
| 120310101071017 | 2 |
| 120310101071018 | 2 |
| 120310101071019 | 2 |
| 120310101071021 | 2 |
| 120310101071022 | 2 |
| 120310101071023 | 2 |
| 120310101071000 | 2 |
| 120310101071002 | 2 |
| 120310101071003 | 2 |

| | |
|---|---|
| 120310101071005 | 2 |
| 120310101071006 | 2 |
| 120310101071007 | 2 |
| 120310101071008 | 2 |
| 120310101071009 | 2 |
| 120310101071010 | 2 |
| 120310101071011 | 2 |
| 120310101071012 | 2 |
| 120310101071013 | 2 |
| 120310101071014 | 2 |
| 120310101071015 | 2 |
| 120310101071020 | 2 |
| 120310101072000 | 2 |
| 120310101072001 | 2 |
| 120310101072002 | 2 |
| 120310101072003 | 2 |
| 120310101072004 | 2 |
| 120310101072005 | 2 |
| 120310101072006 | 2 |
| 120310101072007 | 2 |
| 120310101072008 | 2 |
| 120310101072009 | 2 |
| 120310101072010 | 2 |
| 120310101072011 | 2 |
| 120310101072012 | 2 |
| 120310101072013 | 2 |
| 120310101072014 | 2 |
| 120310101072015 | 2 |
| 120310101072016 | 2 |
| 120310101072017 | 2 |
| 120310101072018 | 2 |
| 120310101072019 | 2 |
| 120310101072020 | 2 |
| 120310101072021 | 2 |
| 120310101072022 | 2 |
| 120310101072023 | 2 |
| 120310101072024 | 2 |
| 120310101072025 | 2 |
| 120310101072026 | 2 |
| 120310101072027 | 2 |
| 120310101072028 | 2 |
| 120310101072029 | 2 |
| 120310143281000 | 2 |
| 120310143281001 | 2 |
| 120310143281002 | 2 |
| 120310143281003 | 2 |
| 120310143281004 | 2 |

| | |
|---|---|
| 120310143281005 | 2 |
| 120310143282003 | 2 |
| 120310143282004 | 2 |
| 120310143282005 | 2 |
| 120310143282006 | 2 |
| 120310143282007 | 2 |
| 120310143283000 | 2 |
| 120310143283001 | 2 |
| 120310143283002 | 2 |
| 120310143283003 | 2 |
| 120310143283004 | 2 |
| 120310143283005 | 2 |
| 120310143283006 | 2 |
| 120310143283007 | 2 |
| 120310143283008 | 2 |
| 120310143283009 | 2 |
| 120310143283010 | 2 |
| 120310143281006 | 2 |
| 120310143281007 | 2 |
| 120310143281008 | 2 |
| 120310143281009 | 2 |
| 120310143281010 | 2 |
| 120310143281011 | 2 |
| 120310143281012 | 2 |
| 120310143281013 | 2 |
| 120310143281014 | 2 |
| 120310143281015 | 2 |
| 120310143281016 | 2 |
| 120310143331000 | 2 |
| 120310143331001 | 2 |
| 120310143331002 | 2 |
| 120310143331003 | 2 |
| 120310143331004 | 2 |
| 120310143331005 | 2 |
| 120310143331006 | 2 |
| 120310143331007 | 2 |
| 120310143331008 | 2 |
| 120310143331009 | 2 |
| 120310143331010 | 2 |
| 120310143331011 | 2 |
| 120310143331012 | 2 |
| 120310143331013 | 2 |
| 120310143331014 | 2 |
| 120310143331015 | 2 |
| 120310143331016 | 2 |
| 120310143301002 | 2 |
| 120310143301003 | 2 |

| | |
|---|---|
| 120310143301004 | 2 |
| 120310143332000 | 2 |
| 120310143332001 | 2 |
| 120310143332002 | 2 |
| 120310143332003 | 2 |
| 120310143332004 | 2 |
| 120310143332005 | 2 |
| 120310143332006 | 2 |
| 120310143332007 | 2 |
| 120310143332008 | 2 |
| 120310143332009 | 2 |
| 120310143332010 | 2 |
| 120310143342003 | 2 |
| 120310146011000 | 2 |
| 120310146011001 | 2 |
| 120310146011002 | 2 |
| 120310146011003 | 2 |
| 120310146011004 | 2 |
| 120310146011005 | 2 |
| 120310146011006 | 2 |
| 120310146011007 | 2 |
| 120310146011008 | 2 |
| 120310146011009 | 2 |
| 120310146011010 | 2 |
| 120310146011011 | 2 |
| 120310146011012 | 2 |
| 120310146011013 | 2 |
| 120310146011014 | 2 |
| 120310146011015 | 2 |
| 120310146011016 | 2 |
| 120310146011017 | 2 |
| 120310146011018 | 2 |
| 120310143301007 | 2 |
| 120310143301008 | 2 |
| 120310143301009 | 2 |
| 120310143301010 | 2 |
| 120310143301011 | 2 |
| 120310143301012 | 2 |
| 120310143301013 | 2 |
| 120310143301014 | 2 |
| 120310143301015 | 2 |
| 120310143301016 | 2 |
| 120310143301017 | 2 |
| 120310143342009 | 2 |
| 120310143341000 | 2 |
| 120310143341001 | 2 |
| 120310143341002 | 2 |

| | |
|---|---|
| 120310143341003 | 2 |
| 120310143341004 | 2 |
| 120310143341005 | 2 |
| 120310143341006 | 2 |
| 120310143341007 | 2 |
| 120310143341009 | 2 |
| 120310143341010 | 2 |
| 120310143341011 | 2 |
| 120310143341012 | 2 |
| 120310143341013 | 2 |
| 120310143341014 | 2 |
| 120310143341015 | 2 |
| 120310143341016 | 2 |
| 120310143341017 | 2 |
| 120310143342013 | 2 |
| 120310143341008 | 2 |
| 120310143342000 | 2 |
| 120310143342001 | 2 |
| 120310143342002 | 2 |
| 120310143342004 | 2 |
| 120310143342005 | 2 |
| 120310143342006 | 2 |
| 120310143342007 | 2 |
| 120310143342008 | 2 |
| 120310143342010 | 2 |
| 120310143342011 | 2 |
| 120310143342012 | 2 |
| 120310143351008 | 2 |
| 120310143352006 | 2 |
| 120310143352007 | 2 |
| 120310143353000 | 2 |
| 120310143353001 | 2 |
| 120310143353002 | 2 |
| 120310143353003 | 2 |
| 120310143353004 | 2 |
| 120310143353005 | 2 |
| 120310143353006 | 2 |
| 120310143353007 | 2 |
| 120310143353008 | 2 |
| 120310143352000 | 2 |
| 120310143352001 | 2 |
| 120310143352002 | 2 |
| 120310143352003 | 2 |
| 120310143352004 | 2 |
| 120310143352005 | 2 |
| 120310143354001 | 2 |
| 120310143354002 | 2 |

| | |
|---|---|
| 120310143354003 | 2 |
| 120310143354004 | 2 |
| 120310143354005 | 2 |
| 120310143354006 | 2 |
| 120310143354011 | 2 |
| 120310143354012 | 2 |
| 120310143354013 | 2 |
| 120310146012008 | 2 |
| 120310146012009 | 2 |
| 120310146014007 | 2 |
| 120310146014008 | 2 |
| 120310146031000 | 2 |
| 120310146031001 | 2 |
| 120310146031002 | 2 |
| 120310146031003 | 2 |
| 120310146031004 | 2 |
| 120310146031005 | 2 |
| 120310146031006 | 2 |
| 120310146031007 | 2 |
| 120310146031009 | 2 |
| 120310146032000 | 2 |
| 120310146032001 | 2 |
| 120310146032002 | 2 |
| 120310146032006 | 2 |
| 120310146032007 | 2 |
| 120310146032008 | 2 |
| 120310146032009 | 2 |
| 120310146032010 | 2 |
| 120310146032011 | 2 |
| 120310146032012 | 2 |
| 120310146032013 | 2 |
| 120310146032014 | 2 |
| 120310146034000 | 2 |
| 120310146034001 | 2 |
| 120310146034002 | 2 |
| 120310146034003 | 2 |
| 120310146034004 | 2 |
| 120310146034005 | 2 |
| 120310146034006 | 2 |
| 120310146034007 | 2 |
| 120310146034008 | 2 |
| 120310146034009 | 2 |
| 120310146034010 | 2 |
| 120310146041000 | 2 |
| 120310146041001 | 2 |
| 120310146041002 | 2 |
| 120310146041003 | 2 |

| | |
|---|---|
| 120310146041004 | 2 |
| 120310146041005 | 2 |
| 120310146041006 | 2 |
| 120310146041007 | 2 |
| 120310146041008 | 2 |
| 120310146043000 | 2 |
| 120310146043001 | 2 |
| 120310146013000 | 2 |
| 120310146013001 | 2 |
| 120310146013002 | 2 |
| 120310146013012 | 2 |
| 120310146013013 | 2 |
| 120310146013014 | 2 |
| 120310146013015 | 2 |
| 120310146013016 | 2 |
| 120310146013017 | 2 |
| 120310146013018 | 2 |
| 120310146013019 | 2 |
| 120310146013020 | 2 |
| 120310146013021 | 2 |
| 120310146013022 | 2 |
| 120310146013023 | 2 |
| 120310146013024 | 2 |
| 120310146013025 | 2 |
| 120310146013026 | 2 |
| 120310146014000 | 2 |
| 120310146014001 | 2 |
| 120310146014002 | 2 |
| 120310146014003 | 2 |
| 120310146014004 | 2 |
| 120310146014005 | 2 |
| 120310146014006 | 2 |
| 120310143312000 | 3 |
| 120310143312001 | 3 |
| 120310143312002 | 3 |
| 120310143312003 | 3 |
| 120310143312004 | 3 |
| 120310143312005 | 3 |
| 120310143312006 | 3 |
| 120310143312007 | 3 |
| 120310143312008 | 3 |
| 120310143312009 | 3 |
| 120310143312010 | 3 |
| 120310143312011 | 3 |
| 120310143312012 | 3 |
| 120310143312013 | 3 |
| 120310143312014 | 3 |

| | |
|---|---|
| 120310143312015 | 3 |
| 120310143312016 | 3 |
| 120310143312017 | 3 |
| 120310143312027 | 3 |
| 120310143312028 | 3 |
| 120310143312029 | 3 |
| 120310143312030 | 3 |
| 120310143312031 | 3 |
| 120310143312032 | 3 |
| 120310143312033 | 3 |
| 120310143421000 | 3 |
| 120310143421001 | 3 |
| 120310143424000 | 3 |
| 120310143424001 | 3 |
| 120310143424002 | 3 |
| 120310143312018 | 3 |
| 120310143312019 | 3 |
| 120310143312020 | 3 |
| 120310143312021 | 3 |
| 120310143312022 | 3 |
| 120310143312023 | 3 |
| 120310143312024 | 3 |
| 120310143312025 | 3 |
| 120310143312026 | 3 |
| 120310143391002 | 3 |
| 120310143391003 | 3 |
| 120310143391004 | 3 |
| 120310143391005 | 3 |
| 120310143391006 | 3 |
| 120310143391007 | 3 |
| 120310143391008 | 3 |
| 120310143391009 | 3 |
| 120310143391010 | 3 |
| 120310143391011 | 3 |
| 120310143391012 | 3 |
| 120310143391013 | 3 |
| 120310143391014 | 3 |
| 120310143391015 | 3 |
| 120310143391016 | 3 |
| 120310143391017 | 3 |
| 120310143391018 | 3 |
| 120310143391019 | 3 |
| 120310143391020 | 3 |
| 120310143391021 | 3 |
| 120310143391022 | 3 |
| 120310143391023 | 3 |
| 120310143391024 | 3 |

| | |
|---|---|
| 120310143391025 | 3 |
| 120310143391026 | 3 |
| 120310143391027 | 3 |
| 120310143391028 | 3 |
| 120310143391029 | 3 |
| 120310143391030 | 3 |
| 120310143391031 | 3 |
| 120310143391032 | 3 |
| 120310143391033 | 3 |
| 120310143391034 | 3 |
| 120310143401006 | 3 |
| 120310143442001 | 3 |
| 120310143442002 | 3 |
| 120310143442003 | 3 |
| 120310143442008 | 3 |
| 120310143442009 | 3 |
| 120310143442010 | 3 |
| 120310143442011 | 3 |
| 120310143442012 | 3 |
| 120310143442013 | 3 |
| 120310143442015 | 3 |
| 120310144211000 | 3 |
| 120310144211001 | 3 |
| 120310144213014 | 3 |
| 120310144213015 | 3 |
| 120310144213016 | 3 |
| 120310143351000 | 3 |
| 120310143351001 | 3 |
| 120310143351002 | 3 |
| 120310143351003 | 3 |
| 120310143351004 | 3 |
| 120310143351005 | 3 |
| 120310143351006 | 3 |
| 120310143351007 | 3 |
| 120310143354007 | 3 |
| 120310143354008 | 3 |
| 120310143354009 | 3 |
| 120310143354010 | 3 |
| 120310143354014 | 3 |
| 120310143361000 | 3 |
| 120310143361001 | 3 |
| 120310143361002 | 3 |
| 120310143361003 | 3 |
| 120310143361004 | 3 |
| 120310143361005 | 3 |
| 120310143361006 | 3 |
| 120310143361007 | 3 |

| | |
|---|---|
| 120310143361008 | 3 |
| 120310143361009 | 3 |
| 120310143363005 | 3 |
| 120310143363006 | 3 |
| 120310143363007 | 3 |
| 120310143363008 | 3 |
| 120310143363009 | 3 |
| 120310143391000 | 3 |
| 120310143391001 | 3 |
| 120310143402000 | 3 |
| 120310143402001 | 3 |
| 120310143402002 | 3 |
| 120310143402003 | 3 |
| 120310143402004 | 3 |
| 120310143402005 | 3 |
| 120310143402006 | 3 |
| 120310143402007 | 3 |
| 120310143402008 | 3 |
| 120310143402009 | 3 |
| 120310143402010 | 3 |
| 120310143402011 | 3 |
| 120310143402012 | 3 |
| 120310143402013 | 3 |
| 120310143402014 | 3 |
| 120310143403000 | 3 |
| 120310143403001 | 3 |
| 120310143401000 | 3 |
| 120310143401001 | 3 |
| 120310143401002 | 3 |
| 120310143401003 | 3 |
| 120310143401004 | 3 |
| 120310143401005 | 3 |
| 120310143401007 | 3 |
| 120310143401008 | 3 |
| 120310143403002 | 3 |
| 120310143403003 | 3 |
| 120310143403004 | 3 |
| 120310143403005 | 3 |
| 120310143403006 | 3 |
| 120310143403007 | 3 |
| 120310143403008 | 3 |
| 120310143403009 | 3 |
| 120310143403010 | 3 |
| 120310143403011 | 3 |
| 120310143403012 | 3 |
| 120310143403013 | 3 |
| 120310143403014 | 3 |

| | |
|---|---|
| 120310143403015 | 3 |
| 120310143403016 | 3 |
| 120310143403017 | 3 |
| 120310143403018 | 3 |
| 120310143403019 | 3 |
| 120310143403020 | 3 |
| 120310143403021 | 3 |
| 120310143442000 | 3 |
| 120310143442014 | 3 |
| 120310143431000 | 3 |
| 120310143431001 | 3 |
| 120310143431002 | 3 |
| 120310143431003 | 3 |
| 120310143431004 | 3 |
| 120310143431013 | 3 |
| 120310143432000 | 3 |
| 120310143432001 | 3 |
| 120310143432002 | 3 |
| 120310143432003 | 3 |
| 120310143432004 | 3 |
| 120310143432005 | 3 |
| 120310143432006 | 3 |
| 120310143432007 | 3 |
| 120310143432018 | 3 |
| 120310143432019 | 3 |
| 120310143432020 | 3 |
| 120310143441000 | 3 |
| 120310143441001 | 3 |
| 120310143442004 | 3 |
| 120310143442005 | 3 |
| 120310143442006 | 3 |
| 120310143442007 | 3 |
| 120310143442016 | 3 |
| 120310144151004 | 3 |
| 120310144151005 | 3 |
| 120310144151006 | 3 |
| 120310144151007 | 3 |
| 120310144151008 | 3 |
| 120310144161004 | 3 |
| 120310144161005 | 3 |
| 120310144152000 | 3 |
| 120310144152001 | 3 |
| 120310144152002 | 3 |
| 120310144152003 | 3 |
| 120310144152004 | 3 |
| 120310144152006 | 3 |
| 120310144152009 | 3 |

| | |
|---|---|
| 120310144152010 | 3 |
| 120310144152011 | 3 |
| 120310144152014 | 3 |
| 120310144152015 | 3 |
| 120310144161000 | 3 |
| 120310144161001 | 3 |
| 120310144161002 | 3 |
| 120310144161003 | 3 |
| 120310144161006 | 3 |
| 120310144161007 | 3 |
| 120310144162005 | 3 |
| 120310144203011 | 3 |
| 120310144162000 | 3 |
| 120310144162001 | 3 |
| 120310144162002 | 3 |
| 120310144162003 | 3 |
| 120310144162004 | 3 |
| 120310144163000 | 3 |
| 120310144163001 | 3 |
| 120310144163002 | 3 |
| 120310144163003 | 3 |
| 120310144163004 | 3 |
| 120310144163005 | 3 |
| 120310144163006 | 3 |
| 120310144163007 | 3 |
| 120310144163008 | 3 |
| 120310144163009 | 3 |
| 120310144163010 | 3 |
| 120310144163011 | 3 |
| 120310144163012 | 3 |
| 120310144163013 | 3 |
| 120310144163014 | 3 |
| 120310144163015 | 3 |
| 120310144163016 | 3 |
| 120310144163017 | 3 |
| 120310144163018 | 3 |
| 120310144163019 | 3 |
| 120310144163020 | 3 |
| 120310144163021 | 3 |
| 120310144163022 | 3 |
| 120310144163023 | 3 |
| 120310144163024 | 3 |
| 120310144163025 | 3 |
| 120310144163026 | 3 |
| 120310144163027 | 3 |
| 120310144163028 | 3 |
| 120310144163029 | 3 |

| | |
|---|---|
| 120310144163030 | 3 |
| 120310144163031 | 3 |
| 120310144163032 | 3 |
| 120310144191000 | 3 |
| 120310144191001 | 3 |
| 120310144191002 | 3 |
| 120310144191003 | 3 |
| 120310144191004 | 3 |
| 120310144191005 | 3 |
| 120310144191006 | 3 |
| 120310144191007 | 3 |
| 120310144191008 | 3 |
| 120310144191009 | 3 |
| 120310144191010 | 3 |
| 120310144191011 | 3 |
| 120310144191012 | 3 |
| 120310144191013 | 3 |
| 120310144191014 | 3 |
| 120310144191015 | 3 |
| 120310144191016 | 3 |
| 120310144191017 | 3 |
| 120310144192000 | 3 |
| 120310144193000 | 3 |
| 120310144193001 | 3 |
| 120310144193002 | 3 |
| 120310144193003 | 3 |
| 120310144193004 | 3 |
| 120310144193005 | 3 |
| 120310144201000 | 3 |
| 120310144201001 | 3 |
| 120310144202000 | 3 |
| 120310144202001 | 3 |
| 120310144202002 | 3 |
| 120310144202003 | 3 |
| 120310144202004 | 3 |
| 120310144202005 | 3 |
| 120310144202006 | 3 |
| 120310144202007 | 3 |
| 120310144202008 | 3 |
| 120310144203000 | 3 |
| 120310144203001 | 3 |
| 120310144203002 | 3 |
| 120310144203003 | 3 |
| 120310144203004 | 3 |
| 120310144203005 | 3 |
| 120310144203006 | 3 |
| 120310144203007 | 3 |

| | |
|---|---|
| 120310144203008 | 3 |
| 120310144203009 | 3 |
| 120310144203010 | 3 |
| 120310144203012 | 3 |
| 120310144203013 | 3 |
| 120310144211002 | 3 |
| 120310144211003 | 3 |
| 120310144221001 | 3 |
| 120310144222000 | 3 |
| 120310144222001 | 3 |
| 120310144222002 | 3 |
| 120310144222003 | 3 |
| 120310144222004 | 3 |
| 120310143113000 | 4 |
| 120310143113001 | 4 |
| 120310143113002 | 4 |
| 120310143113003 | 4 |
| 120310143113004 | 4 |
| 120310143113005 | 4 |
| 120310143113006 | 4 |
| 120310143113007 | 4 |
| 120310143113008 | 4 |
| 120310143113009 | 4 |
| 120310143113010 | 4 |
| 120310143113011 | 4 |
| 120310143113012 | 4 |
| 120310145002000 | 4 |
| 120310145002001 | 4 |
| 120310145002002 | 4 |
| 120310145002003 | 4 |
| 120310145003000 | 4 |
| 120310145003001 | 4 |
| 120310145003002 | 4 |
| 120310145003003 | 4 |
| 120310145003004 | 4 |
| 120310145003005 | 4 |
| 120310145003006 | 4 |
| 120310145003007 | 4 |
| 120310145003008 | 4 |
| 120310145003009 | 4 |
| 120310145003010 | 4 |
| 120310145003011 | 4 |
| 120310145003012 | 4 |
| 120310145003013 | 4 |
| 120310145003014 | 4 |
| 120310145003015 | 4 |
| 120310145003016 | 4 |

```
120310145003017        4
120310145003018        4
120310145003019        4
120310145003020        4
120310143121000        4
120310143121001        4
120310143121002        4
120310143121003        4
120310143121004        4
120310143121005        4
120310143121006        4
120310143121007        4
120310143121008        4
120310143121009        4
120310143122016        4
120310143122017        4
120310143122018        4
120310143382008        4
120310143382009        4
120310143382010        4
120310143382011        4
120310143382012        4
120310143382013        4
120310143382014        4
120310143382015        4
120310143382016        4
120310143382017        4
120310143382018        4
120310143431006        4
120310143431007        4
120310143431008        4
120310143431009        4
120310143431010        4
120310143431011        4
120310143431012        4
120310143441002        4
120310143441003        4
120310144144000        4
120310144144001        4
120310144144002        4
120310144144003        4
120310144144004        4
120310144144005        4
120310144144006        4
120310144144007        4
120310144144008        4
120310144144009        4
```

| | |
|---|---|
| 120310144144010 | 4 |
| 120310144144011 | 4 |
| 120310144144012 | 4 |
| 120310144145000 | 4 |
| 120310144145001 | 4 |
| 120310144145002 | 4 |
| 120310144145003 | 4 |
| 120310144145004 | 4 |
| 120310144145005 | 4 |
| 120310144145006 | 4 |
| 120310144145007 | 4 |
| 120310144145008 | 4 |
| 120310144145009 | 4 |
| 120310144145010 | 4 |
| 120310144271002 | 4 |
| 120310144271003 | 4 |
| 120310144271004 | 4 |
| 120310144271005 | 4 |
| 120310144271006 | 4 |
| 120310144271007 | 4 |
| 120310144271008 | 4 |
| 120310144271009 | 4 |
| 120310144271010 | 4 |
| 120310144271011 | 4 |
| 120310144271013 | 4 |
| 120310144272000 | 4 |
| 120310144272001 | 4 |
| 120310144272002 | 4 |
| 120310144272003 | 4 |
| 120310144272004 | 4 |
| 120310144272005 | 4 |
| 120310144272006 | 4 |
| 120310144272007 | 4 |
| 120310144272008 | 4 |
| 120310144272009 | 4 |
| 120310144282003 | 4 |
| 120310144282004 | 4 |
| 120310144282005 | 4 |
| 120310145001014 | 4 |
| 120310145001015 | 4 |
| 120310158051000 | 4 |
| 120310158051001 | 4 |
| 120310158051002 | 4 |
| 120310158051003 | 4 |
| 120310158051004 | 4 |
| 120310158051005 | 4 |
| 120310158051006 | 4 |

| | |
|---|---|
| 120310158051008 | 4 |
| 120310158051010 | 4 |
| 120310158051011 | 4 |
| 120310158051012 | 4 |
| 120310158051013 | 4 |
| 120310158052000 | 4 |
| 120310158052001 | 4 |
| 120310158052002 | 4 |
| 120310158052003 | 4 |
| 120310158052004 | 4 |
| 120310158052005 | 4 |
| 120310158052006 | 4 |
| 120310158052007 | 4 |
| 120310158053000 | 4 |
| 120310158053001 | 4 |
| 120310158053002 | 4 |
| 120310158053003 | 4 |
| 120310158053004 | 4 |
| 120310158053005 | 4 |
| 120310158053006 | 4 |
| 120310158053007 | 4 |
| 120310158053008 | 4 |
| 120310158031000 | 4 |
| 120310158031001 | 4 |
| 120310158031002 | 4 |
| 120310158031003 | 4 |
| 120310158031004 | 4 |
| 120310158031005 | 4 |
| 120310158031006 | 4 |
| 120310158031007 | 4 |
| 120310158031008 | 4 |
| 120310158031009 | 4 |
| 120310158031010 | 4 |
| 120310158031011 | 4 |
| 120310158031012 | 4 |
| 120310158031013 | 4 |
| 120310158031014 | 4 |
| 120310158031017 | 4 |
| 120310158031018 | 4 |
| 120310158031019 | 4 |
| 120310158031020 | 4 |
| 120310158031024 | 4 |
| 120310158041000 | 4 |
| 120310158041001 | 4 |
| 120310158041002 | 4 |
| 120310158041003 | 4 |
| 120310158041004 | 4 |

| | |
|---|---|
| 120310158041028 | 4 |
| 120310158041029 | 4 |
| 120310158041030 | 4 |
| 120310158031015 | 4 |
| 120310158031016 | 4 |
| 120310158031021 | 4 |
| 120310158031022 | 4 |
| 120310158031023 | 4 |
| 120310158032000 | 4 |
| 120310158032001 | 4 |
| 120310158032002 | 4 |
| 120310158032003 | 4 |
| 120310158032004 | 4 |
| 120310158032005 | 4 |
| 120310158032006 | 4 |
| 120310158032007 | 4 |
| 120310158032008 | 4 |
| 120310158032009 | 4 |
| 120310158032010 | 4 |
| 120310158032011 | 4 |
| 120310158032012 | 4 |
| 120310158032013 | 4 |
| 120310158032014 | 4 |
| 120310158032015 | 4 |
| 120310158032016 | 4 |
| 120310158032017 | 4 |
| 120310158032018 | 4 |
| 120310158032019 | 4 |
| 120310158032020 | 4 |
| 120310158032021 | 4 |
| 120310158062001 | 4 |
| 120310158062002 | 4 |
| 120310158041005 | 4 |
| 120310158041006 | 4 |
| 120310158041007 | 4 |
| 120310158041008 | 4 |
| 120310158041009 | 4 |
| 120310158041010 | 4 |
| 120310158041011 | 4 |
| 120310158041012 | 4 |
| 120310158041013 | 4 |
| 120310158041014 | 4 |
| 120310158041015 | 4 |
| 120310158041016 | 4 |
| 120310158041017 | 4 |
| 120310158041018 | 4 |
| 120310158041019 | 4 |

| | |
|---|---|
| 120310158041020 | 4 |
| 120310158041021 | 4 |
| 120310158041022 | 4 |
| 120310158041023 | 4 |
| 120310158041024 | 4 |
| 120310158041025 | 4 |
| 120310158041026 | 4 |
| 120310158041027 | 4 |
| 120310158041031 | 4 |
| 120310158041032 | 4 |
| 120310158041033 | 4 |
| 120310158041034 | 4 |
| 120310158041035 | 4 |
| 120310158041036 | 4 |
| 120310158042001 | 4 |
| 120310158042002 | 4 |
| 120310158042006 | 4 |
| 120310158042007 | 4 |
| 120310158042008 | 4 |
| 120310158042009 | 4 |
| 120310159241000 | 4 |
| 120310159241001 | 4 |
| 120310159241002 | 4 |
| 120310159241003 | 4 |
| 120310159241004 | 4 |
| 120310159241005 | 4 |
| 120310159241006 | 4 |
| 120310159241007 | 4 |
| 120310159241008 | 4 |
| 120310159241009 | 4 |
| 120310159241010 | 4 |
| 120310159241011 | 4 |
| 120310159241012 | 4 |
| 120310159241013 | 4 |
| 120310159241014 | 4 |
| 120310159241015 | 4 |
| 120310159241016 | 4 |
| 120310159241017 | 4 |
| 120310159241018 | 4 |
| 120310159241019 | 4 |
| 120310159242000 | 4 |
| 120310159242001 | 4 |
| 120310159242002 | 4 |
| 120310159242003 | 4 |
| 120310159242004 | 4 |
| 120310159242005 | 4 |
| 120310159242006 | 4 |

| | |
|---|---|
| 120310159242007 | 4 |
| 120310159242008 | 4 |
| 120310159242009 | 4 |
| 120310159242010 | 4 |
| 120310159242011 | 4 |
| 120310159242012 | 4 |
| 120310159242013 | 4 |
| 120310158051007 | 4 |
| 120310158051009 | 4 |
| 120310158061000 | 4 |
| 120310158061001 | 4 |
| 120310158061002 | 4 |
| 120310158061003 | 4 |
| 120310158061004 | 4 |
| 120310158061005 | 4 |
| 120310158061006 | 4 |
| 120310158062000 | 4 |
| 120310158062003 | 4 |
| 120310158062004 | 4 |
| 120310158062005 | 4 |
| 120310158062006 | 4 |
| 120310158062007 | 4 |
| 120310158062008 | 4 |
| 120310158062009 | 4 |
| 120310158062010 | 4 |
| 120310158062011 | 4 |
| 120310158062012 | 4 |
| 120310159271000 | 4 |
| 120310159271001 | 4 |
| 120310159271002 | 4 |
| 120310159271003 | 4 |
| 120310159271004 | 4 |
| 120310159271017 | 4 |
| 120310159271018 | 4 |
| 120310159242014 | 4 |
| 120310159242015 | 4 |
| 120310159242016 | 4 |
| 120310159242017 | 4 |
| 120310159242018 | 4 |
| 120310159242019 | 4 |
| 120310159242020 | 4 |
| 120310159242024 | 4 |
| 120310159242032 | 4 |
| 120310159271005 | 4 |
| 120310159271006 | 4 |
| 120310159271007 | 4 |
| 120310159271008 | 4 |

| | |
|---|---|
| 120310159271009 | 4 |
| 120310159271010 | 4 |
| 120310159271011 | 4 |
| 120310159271012 | 4 |
| 120310159271013 | 4 |
| 120310159271014 | 4 |
| 120310159271015 | 4 |
| 120310159271016 | 4 |
| 120310159271019 | 4 |
| 120310159272000 | 4 |
| 120310159272001 | 4 |
| 120310159272002 | 4 |
| 120310159272003 | 4 |
| 120310159272004 | 4 |
| 120310159272005 | 4 |
| 120310159272006 | 4 |
| 120310159272007 | 4 |
| 120310159272008 | 4 |
| 120310159272009 | 4 |
| 120310159272010 | 4 |
| 120310159272011 | 4 |
| 120310159272012 | 4 |
| 120310159272015 | 4 |
| 120310159272016 | 4 |
| 120310159272017 | 4 |
| 120310159272018 | 4 |
| 120310159272020 | 4 |
| 120310159272021 | 4 |
| 120310159272022 | 4 |
| 120310159272023 | 4 |
| 120310006001000 | 5 |
| 120310006001001 | 5 |
| 120310006001002 | 5 |
| 120310006001003 | 5 |
| 120310006001004 | 5 |
| 120310006001005 | 5 |
| 120310006001006 | 5 |
| 120310006001007 | 5 |
| 120310006001008 | 5 |
| 120310006001009 | 5 |
| 120310006001010 | 5 |
| 120310006001011 | 5 |
| 120310006001012 | 5 |
| 120310006001013 | 5 |
| 120310006001014 | 5 |
| 120310006001015 | 5 |
| 120310006001016 | 5 |

| | |
|---|---|
| 120310006001017 | 5 |
| 120310006001018 | 5 |
| 120310006001019 | 5 |
| 120310006001020 | 5 |
| 120310006001021 | 5 |
| 120310006001022 | 5 |
| 120310006001023 | 5 |
| 120310006001024 | 5 |
| 120310006001025 | 5 |
| 120310006001028 | 5 |
| 120310006001033 | 5 |
| 120310006001037 | 5 |
| 120310006001038 | 5 |
| 120310006001039 | 5 |
| 120310006003000 | 5 |
| 120310006003001 | 5 |
| 120310006003002 | 5 |
| 120310006003003 | 5 |
| 120310006003004 | 5 |
| 120310006003005 | 5 |
| 120310006003006 | 5 |
| 120310006003007 | 5 |
| 120310006003008 | 5 |
| 120310006003009 | 5 |
| 120310006003010 | 5 |
| 120310006003011 | 5 |
| 120310006003018 | 5 |
| 120310006003019 | 5 |
| 120310006003020 | 5 |
| 120310006004000 | 5 |
| 120310006004001 | 5 |
| 120310006004002 | 5 |
| 120310006004003 | 5 |
| 120310006004004 | 5 |
| 120310006004005 | 5 |
| 120310006004006 | 5 |
| 120310006004007 | 5 |
| 120310006004008 | 5 |
| 120310006004010 | 5 |
| 120310006004011 | 5 |
| 120310006004013 | 5 |
| 120310006004014 | 5 |
| 120310006004015 | 5 |
| 120310006004016 | 5 |
| 120310006004017 | 5 |
| 120310006004018 | 5 |
| 120310006004019 | 5 |

| | |
|---|---|
| 120310006004021 | 5 |
| 120310006004023 | 5 |
| 120310006005000 | 5 |
| 120310006005001 | 5 |
| 120310006005002 | 5 |
| 120310006005003 | 5 |
| 120310006005004 | 5 |
| 120310006005005 | 5 |
| 120310006005006 | 5 |
| 120310006005009 | 5 |
| 120310008002000 | 5 |
| 120310008002001 | 5 |
| 120310008002002 | 5 |
| 120310008002003 | 5 |
| 120310008002004 | 5 |
| 120310008002005 | 5 |
| 120310008002006 | 5 |
| 120310008002007 | 5 |
| 120310008002008 | 5 |
| 120310008002009 | 5 |
| 120310008002010 | 5 |
| 120310008002011 | 5 |
| 120310008002012 | 5 |
| 120310008003000 | 5 |
| 120310008003001 | 5 |
| 120310006001036 | 5 |
| 120310006002005 | 5 |
| 120310007001000 | 5 |
| 120310007001001 | 5 |
| 120310007001002 | 5 |
| 120310007001003 | 5 |
| 120310007001004 | 5 |
| 120310007001005 | 5 |
| 120310007001006 | 5 |
| 120310007001007 | 5 |
| 120310007001008 | 5 |
| 120310007001010 | 5 |
| 120310007001011 | 5 |
| 120310007001012 | 5 |
| 120310007001013 | 5 |
| 120310007001014 | 5 |
| 120310007001016 | 5 |
| 120310007001017 | 5 |
| 120310007001018 | 5 |
| 120310007001019 | 5 |
| 120310007001020 | 5 |
| 120310007001021 | 5 |

| | |
|---|---|
| 120310007001022 | 5 |
| 120310007001023 | 5 |
| 120310007001038 | 5 |
| 120310007001039 | 5 |
| 120310007001040 | 5 |
| 120310007003000 | 5 |
| 120310007003001 | 5 |
| 120310007003002 | 5 |
| 120310007003003 | 5 |
| 120310007003014 | 5 |
| 120310007003015 | 5 |
| 120310008001015 | 5 |
| 120310008001016 | 5 |
| 120310008001017 | 5 |
| 120310008001018 | 5 |
| 120310008001019 | 5 |
| 120310008001020 | 5 |
| 120310008001021 | 5 |
| 120310008001022 | 5 |
| 120310008001023 | 5 |
| 120310008001024 | 5 |
| 120310008001025 | 5 |
| 120310008001026 | 5 |
| 120310008001027 | 5 |
| 120310008001028 | 5 |
| 120310008001029 | 5 |
| 120310008001030 | 5 |
| 120310008001031 | 5 |
| 120310008001032 | 5 |
| 120310008003009 | 5 |
| 120310008003010 | 5 |
| 120310008003011 | 5 |
| 120310008003015 | 5 |
| 120310008003016 | 5 |
| 120310008003017 | 5 |
| 120310008003018 | 5 |
| 120310008003019 | 5 |
| 120310008003020 | 5 |
| 120310008003021 | 5 |
| 120310008003026 | 5 |
| 120310008003027 | 5 |
| 120310008003028 | 5 |
| 120310008003029 | 5 |
| 120310008003030 | 5 |
| 120310008003031 | 5 |
| 120310008003032 | 5 |
| 120310008003033 | 5 |

| | |
|---|---|
| 120310008003034 | 5 |
| 120310008003035 | 5 |
| 120310008003036 | 5 |
| 120310008003037 | 5 |
| 120310006002021 | 5 |
| 120310006002022 | 5 |
| 120310006002023 | 5 |
| 120310006002024 | 5 |
| 120310006003012 | 5 |
| 120310006003015 | 5 |
| 120310006003016 | 5 |
| 120310006003017 | 5 |
| 120310161011000 | 5 |
| 120310161011001 | 5 |
| 120310161011002 | 5 |
| 120310161011005 | 5 |
| 120310161011006 | 5 |
| 120310161011007 | 5 |
| 120310161011008 | 5 |
| 120310161011009 | 5 |
| 120310161011010 | 5 |
| 120310161011011 | 5 |
| 120310161011012 | 5 |
| 120310161011013 | 5 |
| 120310161011014 | 5 |
| 120310161011015 | 5 |
| 120310161011016 | 5 |
| 120310161011017 | 5 |
| 120310161011018 | 5 |
| 120310161011019 | 5 |
| 120310161011020 | 5 |
| 120310161022013 | 5 |
| 120310162001000 | 5 |
| 120310162001001 | 5 |
| 120310162001002 | 5 |
| 120310162001003 | 5 |
| 120310162001004 | 5 |
| 120310162001005 | 5 |
| 120310162001006 | 5 |
| 120310162001007 | 5 |
| 120310162001008 | 5 |
| 120310162001009 | 5 |
| 120310162001010 | 5 |
| 120310162001011 | 5 |
| 120310163002014 | 5 |
| 120310006005007 | 5 |
| 120310006005008 | 5 |

| | |
|---|---|
| 120310006005010 | 5 |
| 120310006005011 | 5 |
| 120310006005012 | 5 |
| 120310006005013 | 5 |
| 120310006005014 | 5 |
| 120310006005015 | 5 |
| 120310156003007 | 5 |
| 120310156003008 | 5 |
| 120310156003009 | 5 |
| 120310156003010 | 5 |
| 120310156003011 | 5 |
| 120310156003015 | 5 |
| 120310157011005 | 5 |
| 120310157011006 | 5 |
| 120310157011007 | 5 |
| 120310157011008 | 5 |
| 120310157011009 | 5 |
| 120310157011010 | 5 |
| 120310157011011 | 5 |
| 120310157011012 | 5 |
| 120310157011013 | 5 |
| 120310157011014 | 5 |
| 120310157011015 | 5 |
| 120310157011016 | 5 |
| 120310157011017 | 5 |
| 120310157011018 | 5 |
| 120310157011019 | 5 |
| 120310157011020 | 5 |
| 120310157011021 | 5 |
| 120310157011022 | 5 |
| 120310157011023 | 5 |
| 120310157011024 | 5 |
| 120310157011027 | 5 |
| 120310157011028 | 5 |
| 120310157011029 | 5 |
| 120310157011030 | 5 |
| 120310157022003 | 5 |
| 120310157022004 | 5 |
| 120310157022005 | 5 |
| 120310157022006 | 5 |
| 120310157022007 | 5 |
| 120310157022008 | 5 |
| 120310157022009 | 5 |
| 120310157022010 | 5 |
| 120310157022011 | 5 |
| 120310157022012 | 5 |
| 120310157022013 | 5 |

| | |
|---|---|
| 120310157022018 | 5 |
| 120310157022019 | 5 |
| 120310157022020 | 5 |
| 120310161011003 | 5 |
| 120310161011004 | 5 |
| 120310161012000 | 5 |
| 120310161012001 | 5 |
| 120310161012002 | 5 |
| 120310161012003 | 5 |
| 120310161012004 | 5 |
| 120310161012005 | 5 |
| 120310161012006 | 5 |
| 120310161012007 | 5 |
| 120310161012008 | 5 |
| 120310161012009 | 5 |
| 120310161012010 | 5 |
| 120310161012011 | 5 |
| 120310161012012 | 5 |
| 120310161012013 | 5 |
| 120310161012014 | 5 |
| 120310161012015 | 5 |
| 120310161012016 | 5 |
| 120310161012017 | 5 |
| 120310161012018 | 5 |
| 120310161012019 | 5 |
| 120310161012020 | 5 |
| 120310161012021 | 5 |
| 120310007001009 | 5 |
| 120310007001015 | 5 |
| 120310007001024 | 5 |
| 120310007001025 | 5 |
| 120310007001026 | 5 |
| 120310007001027 | 5 |
| 120310007001028 | 5 |
| 120310007001029 | 5 |
| 120310007001030 | 5 |
| 120310007001031 | 5 |
| 120310007001032 | 5 |
| 120310007001033 | 5 |
| 120310007001034 | 5 |
| 120310007001035 | 5 |
| 120310007001036 | 5 |
| 120310007001037 | 5 |
| 120310007001041 | 5 |
| 120310007001042 | 5 |
| 120310007001043 | 5 |
| 120310007002000 | 5 |

| | |
|---|---|
| 120310007002001 | 5 |
| 120310007002002 | 5 |
| 120310007002003 | 5 |
| 120310007002004 | 5 |
| 120310007002005 | 5 |
| 120310007002006 | 5 |
| 120310007002007 | 5 |
| 120310007002008 | 5 |
| 120310007002009 | 5 |
| 120310007002010 | 5 |
| 120310007002011 | 5 |
| 120310007002012 | 5 |
| 120310007002013 | 5 |
| 120310007002015 | 5 |
| 120310007002016 | 5 |
| 120310007002017 | 5 |
| 120310007002018 | 5 |
| 120310007003010 | 5 |
| 120310007003011 | 5 |
| 120310007003012 | 5 |
| 120310007003013 | 5 |
| 120310164001000 | 5 |
| 120310164001001 | 5 |
| 120310164001002 | 5 |
| 120310164001003 | 5 |
| 120310164001004 | 5 |
| 120310164001005 | 5 |
| 120310164001006 | 5 |
| 120310164001007 | 5 |
| 120310164001008 | 5 |
| 120310164001009 | 5 |
| 120310164001010 | 5 |
| 120310164001011 | 5 |
| 120310164001012 | 5 |
| 120310164001013 | 5 |
| 120310164001014 | 5 |
| 120310164001015 | 5 |
| 120310164001016 | 5 |
| 120310164001017 | 5 |
| 120310164001018 | 5 |
| 120310007002014 | 5 |
| 120310164003000 | 5 |
| 120310164003001 | 5 |
| 120310164003002 | 5 |
| 120310164003003 | 5 |
| 120310164003004 | 5 |
| 120310164003005 | 5 |

| | |
|---|---|
| 120310164004000 | 5 |
| 120310164004001 | 5 |
| 120310164004002 | 5 |
| 120310164004003 | 5 |
| 120310164004004 | 5 |
| 120310164004005 | 5 |
| 120310164004006 | 5 |
| 120310164004007 | 5 |
| 120310164004008 | 5 |
| 120310164004009 | 5 |
| 120310164004010 | 5 |
| 120310164004011 | 5 |
| 120310164004012 | 5 |
| 120310164004013 | 5 |
| 120310164004014 | 5 |
| 120310164004015 | 5 |
| 120310164004016 | 5 |
| 120310164004017 | 5 |
| 120310164004018 | 5 |
| 120310164004019 | 5 |
| 120310164004020 | 5 |
| 120310164004021 | 5 |
| 120310164004022 | 5 |
| 120310164004023 | 5 |
| 120310164004024 | 5 |
| 120310164004025 | 5 |
| 120310164004026 | 5 |
| 120310164004027 | 5 |
| 120310164004028 | 5 |
| 120310164004029 | 5 |
| 120310164004030 | 5 |
| 120310164004031 | 5 |
| 120310007003004 | 5 |
| 120310007003005 | 5 |
| 120310007003006 | 5 |
| 120310007003007 | 5 |
| 120310007003008 | 5 |
| 120310007003009 | 5 |
| 120310007003016 | 5 |
| 120310007003017 | 5 |
| 120310007003018 | 5 |
| 120310007003019 | 5 |
| 120310163002000 | 5 |
| 120310163002001 | 5 |
| 120310163002002 | 5 |
| 120310163002003 | 5 |
| 120310164001019 | 5 |

| | |
|---|---|
| 120310164001020 | 5 |
| 120310164001021 | 5 |
| 120310164001022 | 5 |
| 120310164001023 | 5 |
| 120310164001024 | 5 |
| 120310164001025 | 5 |
| 120310164001026 | 5 |
| 120310164001027 | 5 |
| 120310161021008 | 5 |
| 120310161021009 | 5 |
| 120310161021010 | 5 |
| 120310161021011 | 5 |
| 120310161021012 | 5 |
| 120310161021013 | 5 |
| 120310161021014 | 5 |
| 120310161021015 | 5 |
| 120310161021016 | 5 |
| 120310161021017 | 5 |
| 120310161021018 | 5 |
| 120310161022000 | 5 |
| 120310161022001 | 5 |
| 120310161022002 | 5 |
| 120310161022003 | 5 |
| 120310161022004 | 5 |
| 120310161022005 | 5 |
| 120310161022006 | 5 |
| 120310161022007 | 5 |
| 120310161022008 | 5 |
| 120310161022009 | 5 |
| 120310161022010 | 5 |
| 120310161022012 | 5 |
| 120310161022014 | 5 |
| 120310161022015 | 5 |
| 120310161022016 | 5 |
| 120310161022017 | 5 |
| 120310161022018 | 5 |
| 120310161022019 | 5 |
| 120310161022020 | 5 |
| 120310161022021 | 5 |
| 120310161022022 | 5 |
| 120310161022023 | 5 |
| 120310161022024 | 5 |
| 120310161022025 | 5 |
| 120310161022026 | 5 |
| 120310161022027 | 5 |
| 120310163001000 | 5 |
| 120310163001001 | 5 |

| | |
|---|---|
| 120310163001002 | 5 |
| 120310163001003 | 5 |
| 120310163001004 | 5 |
| 120310163001005 | 5 |
| 120310163001006 | 5 |
| 120310163001007 | 5 |
| 120310163001008 | 5 |
| 120310163001009 | 5 |
| 120310163001010 | 5 |
| 120310163001011 | 5 |
| 120310164002011 | 5 |
| 120310164002012 | 5 |
| 120310164002013 | 5 |
| 120310164002014 | 5 |
| 120310164002015 | 5 |
| 120310164002016 | 5 |
| 120310164002017 | 5 |
| 120310164003006 | 5 |
| 120310164003007 | 5 |
| 120310164003008 | 5 |
| 120310164003009 | 5 |
| 120310164003010 | 5 |
| 120310164003011 | 5 |
| 120310164003012 | 5 |
| 120310164003013 | 5 |
| 120310164003014 | 5 |
| 120310165001000 | 5 |
| 120310165001001 | 5 |
| 120310165001002 | 5 |
| 120310165001003 | 5 |
| 120310165001004 | 5 |
| 120310165001005 | 5 |
| 120310165001006 | 5 |
| 120310165001007 | 5 |
| 120310165001008 | 5 |
| 120310165001009 | 5 |
| 120310165001010 | 5 |
| 120310165001011 | 5 |
| 120310165001012 | 5 |
| 120310165001013 | 5 |
| 120310165001014 | 5 |
| 120310165001015 | 5 |
| 120310165001016 | 5 |
| 120310165004000 | 5 |
| 120310165004001 | 5 |
| 120310165004002 | 5 |
| 120310165004003 | 5 |

| | |
|---|---|
| 120310165004004 | 5 |
| 120310165004005 | 5 |
| 120310165004006 | 5 |
| 120310165004007 | 5 |
| 120310165004008 | 5 |
| 120310165004009 | 5 |
| 120310165004010 | 5 |
| 120310165004011 | 5 |
| 120310165004012 | 5 |
| 120310163002004 | 5 |
| 120310163002005 | 5 |
| 120310163002006 | 5 |
| 120310163002007 | 5 |
| 120310163002008 | 5 |
| 120310163002009 | 5 |
| 120310163002010 | 5 |
| 120310163002011 | 5 |
| 120310163002012 | 5 |
| 120310163002013 | 5 |
| 120310163002015 | 5 |
| 120310163002016 | 5 |
| 120310163002017 | 5 |
| 120310163002018 | 5 |
| 120310163002019 | 5 |
| 120310163002020 | 5 |
| 120310163002021 | 5 |
| 120310163002022 | 5 |
| 120310163002023 | 5 |
| 120310163002024 | 5 |
| 120310164001028 | 5 |
| 120310164002000 | 5 |
| 120310164002001 | 5 |
| 120310164002002 | 5 |
| 120310164002003 | 5 |
| 120310164002004 | 5 |
| 120310164002005 | 5 |
| 120310164002006 | 5 |
| 120310164002007 | 5 |
| 120310164002008 | 5 |
| 120310164002009 | 5 |
| 120310164002010 | 5 |
| 120310166051014 | 5 |
| 120310166051015 | 5 |
| 120310166063000 | 5 |
| 120310166063001 | 5 |
| 120310166063002 | 5 |
| 120310166063003 | 5 |

| | |
|---|---|
| 120310166063004 | 5 |
| 120310166063005 | 5 |
| 120310166063006 | 5 |
| 120310166063007 | 5 |
| 120310166063008 | 5 |
| 120310166063009 | 5 |
| 120310166063010 | 5 |
| 120310166063011 | 5 |
| 120310166063012 | 5 |
| 120310166063013 | 5 |
| 120310165002000 | 5 |
| 120310165002001 | 5 |
| 120310165002002 | 5 |
| 120310165002003 | 5 |
| 120310165002005 | 5 |
| 120310165002007 | 5 |
| 120310165002008 | 5 |
| 120310165002011 | 5 |
| 120310165002013 | 5 |
| 120310165002015 | 5 |
| 120310165002016 | 5 |
| 120310165002017 | 5 |
| 120310165002018 | 5 |
| 120310165004013 | 5 |
| 120310165004014 | 5 |
| 120310165004015 | 5 |
| 120310165004016 | 5 |
| 120310165004017 | 5 |
| 120310165004018 | 5 |
| 120310165004019 | 5 |
| 120310165004020 | 5 |
| 120310165004021 | 5 |
| 120310165004022 | 5 |
| 120310165004023 | 5 |
| 120310165004024 | 5 |
| 120310165004025 | 5 |
| 120310165004026 | 5 |
| 120310165004027 | 5 |
| 120310165004028 | 5 |
| 120310165004029 | 5 |
| 120310165004030 | 5 |
| 120310165004031 | 5 |
| 120310166041000 | 5 |
| 120310166041001 | 5 |
| 120310166041002 | 5 |
| 120310166041003 | 5 |
| 120310166041004 | 5 |

| | |
|---|---|
| 120310166041005 | 5 |
| 120310166041006 | 5 |
| 120310166041007 | 5 |
| 120310166041008 | 5 |
| 120310166041009 | 5 |
| 120310166041010 | 5 |
| 120310166041011 | 5 |
| 120310166041012 | 5 |
| 120310166041013 | 5 |
| 120310166041014 | 5 |
| 120310166041015 | 5 |
| 120310166041016 | 5 |
| 120310166044000 | 5 |
| 120310166044001 | 5 |
| 120310166044002 | 5 |
| 120310166044003 | 5 |
| 120310166044004 | 5 |
| 120310166044005 | 5 |
| 120310166044006 | 5 |
| 120310166044007 | 5 |
| 120310166044008 | 5 |
| 120310166044009 | 5 |
| 120310166044010 | 5 |
| 120310165002004 | 5 |
| 120310165002006 | 5 |
| 120310165002009 | 5 |
| 120310165002010 | 5 |
| 120310165002012 | 5 |
| 120310165002014 | 5 |
| 120310165003000 | 5 |
| 120310165003001 | 5 |
| 120310165003002 | 5 |
| 120310165003003 | 5 |
| 120310165003004 | 5 |
| 120310165003005 | 5 |
| 120310165003006 | 5 |
| 120310165003007 | 5 |
| 120310165003008 | 5 |
| 120310165003009 | 5 |
| 120310165003010 | 5 |
| 120310165003011 | 5 |
| 120310165003012 | 5 |
| 120310165003013 | 5 |
| 120310166031000 | 5 |
| 120310166031001 | 5 |
| 120310166031002 | 5 |
| 120310166031003 | 5 |

| | |
|---|---|
| 120310166031004 | 5 |
| 120310166031005 | 5 |
| 120310166031006 | 5 |
| 120310166031007 | 5 |
| 120310166042000 | 5 |
| 120310166042001 | 5 |
| 120310166042002 | 5 |
| 120310166042003 | 5 |
| 120310166042004 | 5 |
| 120310166042005 | 5 |
| 120310166042006 | 5 |
| 120310166042007 | 5 |
| 120310166042008 | 5 |
| 120310166042009 | 5 |
| 120310166043000 | 5 |
| 120310166043001 | 5 |
| 120310166043002 | 5 |
| 120310166043003 | 5 |
| 120310166043004 | 5 |
| 120310166043005 | 5 |
| 120310166043006 | 5 |
| 120310166043007 | 5 |
| 120310166043008 | 5 |
| 120310166043009 | 5 |
| 120310166043010 | 5 |
| 120310166032000 | 5 |
| 120310166032001 | 5 |
| 120310166032002 | 5 |
| 120310166032003 | 5 |
| 120310166032004 | 5 |
| 120310166032005 | 5 |
| 120310166032006 | 5 |
| 120310166032007 | 5 |
| 120310166032008 | 5 |
| 120310166032009 | 5 |
| 120310166032010 | 5 |
| 120310166032011 | 5 |
| 120310166032012 | 5 |
| 120310166032013 | 5 |
| 120310166032014 | 5 |
| 120310166032015 | 5 |
| 120310166032016 | 5 |
| 120310166032017 | 5 |
| 120310166032018 | 5 |
| 120310166032019 | 5 |
| 120310166032020 | 5 |
| 120310166032023 | 5 |

| | |
|---|---|
| 120310166032024 | 5 |
| 120310166032025 | 5 |
| 120310166032026 | 5 |
| 120310166032027 | 5 |
| 120310166032028 | 5 |
| 120310166051016 | 5 |
| 120310166032021 | 5 |
| 120310166032022 | 5 |
| 120310167241003 | 5 |
| 120310167241004 | 5 |
| 120310167241005 | 5 |
| 120310167241008 | 5 |
| 120310167241009 | 5 |
| 120310167241010 | 5 |
| 120310167241011 | 5 |
| 120310167241012 | 5 |
| 120310167241013 | 5 |
| 120310167241014 | 5 |
| 120310167241015 | 5 |
| 120310167241016 | 5 |
| 120310167241017 | 5 |
| 120310167241018 | 5 |
| 120310167241022 | 5 |
| 120310167242000 | 5 |
| 120310167242001 | 5 |
| 120310167242002 | 5 |
| 120310167242003 | 5 |
| 120310167242004 | 5 |
| 120310167312002 | 5 |
| 120310167312003 | 5 |
| 120310167312004 | 5 |
| 120310166051008 | 5 |
| 120310166051009 | 5 |
| 120310166051010 | 5 |
| 120310166051011 | 5 |
| 120310166051012 | 5 |
| 120310166051013 | 5 |
| 120310166051021 | 5 |
| 120310166051022 | 5 |
| 120310166052005 | 5 |
| 120310166061000 | 5 |
| 120310166062000 | 5 |
| 120310166062001 | 5 |
| 120310166062002 | 5 |
| 120310167241000 | 5 |
| 120310167241001 | 5 |
| 120310167241002 | 5 |

| | |
|---|---|
| 120310167241006 | 5 |
| 120310167241007 | 5 |
| 120310167241019 | 5 |
| 120310167241020 | 5 |
| 120310167241021 | 5 |
| 120310167241023 | 5 |
| 120310167252000 | 5 |
| 120310167252001 | 5 |
| 120310167252002 | 5 |
| 120310167252003 | 5 |
| 120310167252004 | 5 |
| 120310167252005 | 5 |
| 120310167252006 | 5 |
| 120310167252007 | 5 |
| 120310167301000 | 5 |
| 120310167301001 | 5 |
| 120310167301002 | 5 |
| 120310167311000 | 5 |
| 120310167311001 | 5 |
| 120310167311002 | 5 |
| 120310167311003 | 5 |
| 120310167311004 | 5 |
| 120310167311005 | 5 |
| 120310167311006 | 5 |
| 120310167311007 | 5 |
| 120310167311008 | 5 |
| 120310167311009 | 5 |
| 120310167311010 | 5 |
| 120310167311011 | 5 |
| 120310167311012 | 5 |
| 120310167311013 | 5 |
| 120310167311014 | 5 |
| 120310167311015 | 5 |
| 120310167311016 | 5 |
| 120310167311017 | 5 |
| 120310167311018 | 5 |
| 120310167311019 | 5 |
| 120310167311020 | 5 |
| 120310167311021 | 5 |
| 120310167311022 | 5 |
| 120310167312000 | 5 |
| 120310167312001 | 5 |
| 120310167111001 | 6 |
| 120310167111002 | 6 |
| 120310167111003 | 6 |
| 120310167111004 | 6 |
| 120310167111005 | 6 |

| | |
|---|---|
| 120310167111015 | 6 |
| 120310167111016 | 6 |
| 120310167111017 | 6 |
| 120310167113001 | 6 |
| 120310167113002 | 6 |
| 120310167113003 | 6 |
| 120310167113004 | 6 |
| 120310167113005 | 6 |
| 120310167113006 | 6 |
| 120310167113007 | 6 |
| 120310167113009 | 6 |
| 120310167113010 | 6 |
| 120310167113011 | 6 |
| 120310167113012 | 6 |
| 120310167113013 | 6 |
| 120310168011000 | 6 |
| 120310168011001 | 6 |
| 120310167261000 | 6 |
| 120310167261001 | 6 |
| 120310167261002 | 6 |
| 120310167261003 | 6 |
| 120310167261004 | 6 |
| 120310167261005 | 6 |
| 120310167261006 | 6 |
| 120310167261007 | 6 |
| 120310167261008 | 6 |
| 120310167261009 | 6 |
| 120310167262001 | 6 |
| 120310167262002 | 6 |
| 120310167262011 | 6 |
| 120310167262012 | 6 |
| 120310167271005 | 6 |
| 120310167271011 | 6 |
| 120310167262003 | 6 |
| 120310167262004 | 6 |
| 120310167262005 | 6 |
| 120310167262006 | 6 |
| 120310167262007 | 6 |
| 120310167262008 | 6 |
| 120310167262009 | 6 |
| 120310167262010 | 6 |
| 120310167271000 | 6 |
| 120310167271001 | 6 |
| 120310167271002 | 6 |
| 120310167271003 | 6 |
| 120310167271004 | 6 |
| 120310167271006 | 6 |

| | |
|---|---|
| 120310167271007 | 6 |
| 120310167271008 | 6 |
| 120310167271009 | 6 |
| 120310167271010 | 6 |
| 120310167272000 | 6 |
| 120310167272001 | 6 |
| 120310167272002 | 6 |
| 120310167272003 | 6 |
| 120310167272004 | 6 |
| 120310168072000 | 6 |
| 120310167281000 | 6 |
| 120310167281001 | 6 |
| 120310167281002 | 6 |
| 120310167281003 | 6 |
| 120310167281004 | 6 |
| 120310167281005 | 6 |
| 120310167291000 | 6 |
| 120310167291001 | 6 |
| 120310167291002 | 6 |
| 120310167281006 | 6 |
| 120310167281007 | 6 |
| 120310167282002 | 6 |
| 120310167282006 | 6 |
| 120310167282008 | 6 |
| 120310167282009 | 6 |
| 120310167282010 | 6 |
| 120310167282013 | 6 |
| 120310167282014 | 6 |
| 120310167292000 | 6 |
| 120310167292001 | 6 |
| 120310167292002 | 6 |
| 120310167292003 | 6 |
| 120310167292004 | 6 |
| 120310167292005 | 6 |
| 120310167292006 | 6 |
| 120310167292007 | 6 |
| 120310167292008 | 6 |
| 120310167292009 | 6 |
| 120310167292010 | 6 |
| 120310167292011 | 6 |
| 120310167292012 | 6 |
| 120310167292013 | 6 |
| 120310167292014 | 6 |
| 120310167294000 | 6 |
| 120310167294019 | 6 |
| 120310167282007 | 6 |
| 120310167282012 | 6 |

120310167291003      6
120310167291004      6
120310167291005      6
120310167293000      6
120310167293001      6
120310167293002      6
120310167293003      6
120310167293004      6
120310167293005      6
120310167293006      6
120310167293007      6
120310167293008      6
120310167293009      6
120310167293010      6
120310167294001      6
120310167294002      6
120310167294003      6
120310167294004      6
120310167294005      6
120310167294006      6
120310167294007      6
120310167294008      6
120310167294009      6
120310167294010      6
120310167294011      6
120310167294012      6
120310167294013      6
120310167294014      6
120310167294015      6
120310167294016      6
120310167294017      6
120310167294018      6
120310168011002      6
120310168011003      6
120310168011004      6
120310168011005      6
120310168011006      6
120310168011007      6
120310168011008      6
120310168011009      6
120310168011010      6
120310168011011      6
120310168011012      6
120310168011013      6
120310168011014      6
120310168011015      6
120310168011016      6

| | |
|---|---|
| 120310168011017 | 6 |
| 120310168011018 | 6 |
| 120310168011019 | 6 |
| 120310168011020 | 6 |
| 120310168011021 | 6 |
| 120310168011022 | 6 |
| 120310168011023 | 6 |
| 120310168011024 | 6 |
| 120310168042000 | 6 |
| 120310168042001 | 6 |
| 120310168042002 | 6 |
| 120310168042011 | 6 |
| 120310168043002 | 6 |
| 120310168031000 | 6 |
| 120310168031001 | 6 |
| 120310168031002 | 6 |
| 120310168031003 | 6 |
| 120310168031004 | 6 |
| 120310168031005 | 6 |
| 120310168031006 | 6 |
| 120310168031007 | 6 |
| 120310168031008 | 6 |
| 120310168031009 | 6 |
| 120310168031010 | 6 |
| 120310168031011 | 6 |
| 120310168031012 | 6 |
| 120310168032000 | 6 |
| 120310168032001 | 6 |
| 120310168032002 | 6 |
| 120310168032003 | 6 |
| 120310168032004 | 6 |
| 120310168032005 | 6 |
| 120310168032006 | 6 |
| 120310168032007 | 6 |
| 120310168032008 | 6 |
| 120310168032009 | 6 |
| 120310168032010 | 6 |
| 120310168032011 | 6 |
| 120310168032012 | 6 |
| 120310168033000 | 6 |
| 120310168033001 | 6 |
| 120310168033002 | 6 |
| 120310168033003 | 6 |
| 120310168033004 | 6 |
| 120310168033005 | 6 |
| 120310168033006 | 6 |
| 120310168033007 | 6 |

| | |
|---|---|
| 120310168033008 | 6 |
| 120310168033009 | 6 |
| 120310168033010 | 6 |
| 120310168033011 | 6 |
| 120310168033012 | 6 |
| 120310168033013 | 6 |
| 120310168033014 | 6 |
| 120310168033015 | 6 |
| 120310168033016 | 6 |
| 120310168033017 | 6 |
| 120310168033018 | 6 |
| 120310168033019 | 6 |
| 120310168033020 | 6 |
| 120310168112000 | 6 |
| 120310168034000 | 6 |
| 120310168034001 | 6 |
| 120310168034002 | 6 |
| 120310168034003 | 6 |
| 120310168034004 | 6 |
| 120310168034005 | 6 |
| 120310168034006 | 6 |
| 120310168034007 | 6 |
| 120310168041000 | 6 |
| 120310168041001 | 6 |
| 120310168042003 | 6 |
| 120310168042006 | 6 |
| 120310168042007 | 6 |
| 120310168042008 | 6 |
| 120310168042009 | 6 |
| 120310168042010 | 6 |
| 120310168042012 | 6 |
| 120310168042013 | 6 |
| 120310168042014 | 6 |
| 120310168042015 | 6 |
| 120310168043000 | 6 |
| 120310168044000 | 6 |
| 120310168044001 | 6 |
| 120310168041002 | 6 |
| 120310168041003 | 6 |
| 120310168041004 | 6 |
| 120310168041005 | 6 |
| 120310168041006 | 6 |
| 120310168041007 | 6 |
| 120310168041008 | 6 |
| 120310168041009 | 6 |
| 120310168041010 | 6 |
| 120310168041011 | 6 |

| | |
|---|---|
| 120310168042004 | 6 |
| 120310168042005 | 6 |
| 120310168042016 | 6 |
| 120310168043003 | 6 |
| 120310168043004 | 6 |
| 120310168043001 | 6 |
| 120310168044002 | 6 |
| 120310168044003 | 6 |
| 120310168044004 | 6 |
| 120310168044005 | 6 |
| 120310168044006 | 6 |
| 120310168044007 | 6 |
| 120310168044008 | 6 |
| 120310168044009 | 6 |
| 120310168044010 | 6 |
| 120310168071000 | 6 |
| 120310168071001 | 6 |
| 120310168071002 | 6 |
| 120310168071003 | 6 |
| 120310168071004 | 6 |
| 120310168071007 | 6 |
| 120310168071008 | 6 |
| 120310168072001 | 6 |
| 120310168072002 | 6 |
| 120310168072003 | 6 |
| 120310168081003 | 6 |
| 120310168081004 | 6 |
| 120310168102000 | 6 |
| 120310168102001 | 6 |
| 120310168102002 | 6 |
| 120310168071005 | 6 |
| 120310168071006 | 6 |
| 120310168081000 | 6 |
| 120310168081001 | 6 |
| 120310168081002 | 6 |
| 120310168081005 | 6 |
| 120310168081006 | 6 |
| 120310168081007 | 6 |
| 120310168081008 | 6 |
| 120310168081009 | 6 |
| 120310168081010 | 6 |
| 120310168081011 | 6 |
| 120310168081012 | 6 |
| 120310168081013 | 6 |
| 120310168081014 | 6 |
| 120310168081015 | 6 |
| 120310168082000 | 6 |

| | |
|---|---|
| 120310168082001 | 6 |
| 120310168082002 | 6 |
| 120310168082003 | 6 |
| 120310168082004 | 6 |
| 120310168082005 | 6 |
| 120310168082006 | 6 |
| 120310168082007 | 6 |
| 120310168082008 | 6 |
| 120310168082009 | 6 |
| 120310168082010 | 6 |
| 120310168082011 | 6 |
| 120310168082012 | 6 |
| 120310168082013 | 6 |
| 120310168082014 | 6 |
| 120310168082015 | 6 |
| 120310168082016 | 6 |
| 120310168091000 | 6 |
| 120310168091001 | 6 |
| 120310168091002 | 6 |
| 120310168091003 | 6 |
| 120310168091004 | 6 |
| 120310168091005 | 6 |
| 120310168091006 | 6 |
| 120310168091007 | 6 |
| 120310168091008 | 6 |
| 120310168091009 | 6 |
| 120310168091010 | 6 |
| 120310168092000 | 6 |
| 120310168092001 | 6 |
| 120310168092002 | 6 |
| 120310168092003 | 6 |
| 120310168092004 | 6 |
| 120310168092005 | 6 |
| 120310168092006 | 6 |
| 120310168092007 | 6 |
| 120310168092008 | 6 |
| 120310168092009 | 6 |
| 120310168111000 | 6 |
| 120310168111001 | 6 |
| 120310168111002 | 6 |
| 120310168111003 | 6 |
| 120310168111004 | 6 |
| 120310168111005 | 6 |
| 120310168111006 | 6 |
| 120310168111007 | 6 |
| 120310168111008 | 6 |
| 120310168111009 | 6 |

| | |
|---|---|
| 120310168111010 | 6 |
| 120310168111011 | 6 |
| 120310168111012 | 6 |
| 120310168111013 | 6 |
| 120310168111014 | 6 |
| 120310168111015 | 6 |
| 120310168111016 | 6 |
| 120310168112001 | 6 |
| 120310168114000 | 6 |
| 120310168114001 | 6 |
| 120310168114002 | 6 |
| 120310168114003 | 6 |
| 120310168114004 | 6 |
| 120310168114005 | 6 |
| 120310168114006 | 6 |
| 120310168121009 | 6 |
| 120310168121010 | 6 |
| 120310168113000 | 6 |
| 120310168113001 | 6 |
| 120310168113002 | 6 |
| 120310168113003 | 6 |
| 120310168113004 | 6 |
| 120310168113005 | 6 |
| 120310168113006 | 6 |
| 120310168113007 | 6 |
| 120310168113008 | 6 |
| 120310168113009 | 6 |
| 120310168113010 | 6 |
| 120310168113011 | 6 |
| 120310168121000 | 6 |
| 120310168121001 | 6 |
| 120310168121002 | 6 |
| 120310168121003 | 6 |
| 120310168121004 | 6 |
| 120310168121005 | 6 |
| 120310168121006 | 6 |
| 120310168121007 | 6 |
| 120310168121008 | 6 |
| 120310168121011 | 6 |
| 120310168121012 | 6 |
| 120310001011000 | 10 |
| 120310001011001 | 10 |
| 120310001011002 | 10 |
| 120310001011003 | 10 |
| 120310001011004 | 10 |
| 120310001011005 | 10 |
| 120310001011006 | 10 |

| | |
|---|---|
| 120310001011007 | 10 |
| 120310001011008 | 10 |
| 120310001011014 | 10 |
| 120310001011015 | 10 |
| 120310001011016 | 10 |
| 120310001012000 | 10 |
| 120310001012013 | 10 |
| 120310001012014 | 10 |
| 120310001012015 | 10 |
| 120310001012016 | 10 |
| 120310001012017 | 10 |
| 120310001012018 | 10 |
| 120310001012019 | 10 |
| 120310001012020 | 10 |
| 120310001012021 | 10 |
| 120310001012022 | 10 |
| 120310001012023 | 10 |
| 120310001012024 | 10 |
| 120310001021000 | 10 |
| 120310001021001 | 10 |
| 120310001021002 | 10 |
| 120310001021003 | 10 |
| 120310001021004 | 10 |
| 120310001021005 | 10 |
| 120310001021006 | 10 |
| 120310001021007 | 10 |
| 120310001021008 | 10 |
| 120310001021009 | 10 |
| 120310001021010 | 10 |
| 120310001021011 | 10 |
| 120310001021012 | 10 |
| 120310001021013 | 10 |
| 120310001021014 | 10 |
| 120310001021015 | 10 |
| 120310001021016 | 10 |
| 120310001021017 | 10 |
| 120310001021018 | 10 |
| 120310001021019 | 10 |
| 120310001021020 | 10 |
| 120310001021021 | 10 |
| 120310001021022 | 10 |
| 120310001021023 | 10 |
| 120310001021024 | 10 |
| 120310001021025 | 10 |
| 120310001021026 | 10 |
| 120310001021027 | 10 |
| 120310001011009 | 10 |

| | |
|---|---|
| 120310001011010 | 10 |
| 120310001011011 | 10 |
| 120310001011012 | 10 |
| 120310001011013 | 10 |
| 120310001011017 | 10 |
| 120310001011018 | 10 |
| 120310001011019 | 10 |
| 120310001011020 | 10 |
| 120310001011021 | 10 |
| 120310001011022 | 10 |
| 120310001011023 | 10 |
| 120310001011024 | 10 |
| 120310001011025 | 10 |
| 120310001011026 | 10 |
| 120310001011027 | 10 |
| 120310001011028 | 10 |
| 120310001011029 | 10 |
| 120310001011030 | 10 |
| 120310001011031 | 10 |
| 120310001011032 | 10 |
| 120310001011033 | 10 |
| 120310001011034 | 10 |
| 120310001011035 | 10 |
| 120310001022016 | 10 |
| 120310001022017 | 10 |
| 120310001022018 | 10 |
| 120310001022019 | 10 |
| 120310001022020 | 10 |
| 120310001022021 | 10 |
| 120310001022022 | 10 |
| 120310001022023 | 10 |
| 120310001022024 | 10 |
| 120310001022025 | 10 |
| 120310001022026 | 10 |
| 120310001022027 | 10 |
| 120310001022028 | 10 |
| 120310001022029 | 10 |
| 120310001022030 | 10 |
| 120310001022031 | 10 |
| 120310001022032 | 10 |
| 120310001022033 | 10 |
| 120310001022034 | 10 |
| 120310001022035 | 10 |
| 120310002001000 | 10 |
| 120310002001001 | 10 |
| 120310002001002 | 10 |
| 120310002001003 | 10 |

| | |
|---|---|
| 120310002001004 | 10 |
| 120310002001005 | 10 |
| 120310002001006 | 10 |
| 120310002001007 | 10 |
| 120310002001008 | 10 |
| 120310002001009 | 10 |
| 120310002001010 | 10 |
| 120310002001011 | 10 |
| 120310002001012 | 10 |
| 120310002001013 | 10 |
| 120310002001014 | 10 |
| 120310002001015 | 10 |
| 120310002001016 | 10 |
| 120310002001018 | 10 |
| 120310002001019 | 10 |
| 120310002001020 | 10 |
| 120310002001021 | 10 |
| 120310002001022 | 10 |
| 120310002001023 | 10 |
| 120310002001024 | 10 |
| 120310002001025 | 10 |
| 120310002001026 | 10 |
| 120310002001027 | 10 |
| 120310002001028 | 10 |
| 120310002001029 | 10 |
| 120310002001030 | 10 |
| 120310002001031 | 10 |
| 120310002001032 | 10 |
| 120310002001033 | 10 |
| 120310002001034 | 10 |
| 120310002001035 | 10 |
| 120310002002000 | 10 |
| 120310002002001 | 10 |
| 120310002002002 | 10 |
| 120310002002003 | 10 |
| 120310002002004 | 10 |
| 120310002002005 | 10 |
| 120310002002006 | 10 |
| 120310002002007 | 10 |
| 120310002002008 | 10 |
| 120310002002009 | 10 |
| 120310002002010 | 10 |
| 120310002002011 | 10 |
| 120310002002012 | 10 |
| 120310002002013 | 10 |
| 120310002002014 | 10 |
| 120310002002015 | 10 |

| | |
|---|---|
| 120310002002016 | 10 |
| 120310002002017 | 10 |
| 120310002002018 | 10 |
| 120310002002019 | 10 |
| 120310002002020 | 10 |
| 120310002002021 | 10 |
| 120310002002022 | 10 |
| 120310002002023 | 10 |
| 120310002002024 | 10 |
| 120310002002025 | 10 |
| 120310002003000 | 10 |
| 120310002003002 | 10 |
| 120310002003003 | 10 |
| 120310002003010 | 10 |
| 120310002003011 | 10 |
| 120310002003022 | 10 |
| 120310002003023 | 10 |
| 120310002003024 | 10 |
| 120310003001000 | 7 |
| 120310003001001 | 7 |
| 120310003001002 | 7 |
| 120310003001003 | 7 |
| 120310003001004 | 7 |
| 120310003001005 | 7 |
| 120310003001006 | 7 |
| 120310003001007 | 7 |
| 120310003001008 | 7 |
| 120310003001009 | 7 |
| 120310003001010 | 7 |
| 120310003001011 | 7 |
| 120310003001012 | 7 |
| 120310003001013 | 7 |
| 120310003001014 | 7 |
| 120310003001015 | 7 |
| 120310003001016 | 7 |
| 120310003001017 | 7 |
| 120310003001018 | 7 |
| 120310003001019 | 7 |
| 120310003001020 | 7 |
| 120310003001021 | 7 |
| 120310003001022 | 7 |
| 120310003001023 | 7 |
| 120310003001024 | 7 |
| 120310003001025 | 7 |
| 120310003001026 | 7 |
| 120310003001027 | 7 |
| 120310003001028 | 7 |

| | |
|---|---|
| 120310003001029 | 7 |
| 120310003001030 | 7 |
| 120310003001031 | 7 |
| 120310003001032 | 7 |
| 120310003001033 | 7 |
| 120310003001034 | 7 |
| 120310003001035 | 7 |
| 120310003001036 | 7 |
| 120310003001037 | 7 |
| 120310003001038 | 7 |
| 120310003001039 | 7 |
| 120310003001040 | 7 |
| 120310003001041 | 7 |
| 120310003001042 | 7 |
| 120310003001043 | 7 |
| 120310003001044 | 7 |
| 120310003001045 | 7 |
| 120310003001046 | 7 |
| 120310003002011 | 7 |
| 120310003002012 | 7 |
| 120310003002013 | 7 |
| 120310003002029 | 7 |
| 120310003002030 | 7 |
| 120310003002034 | 7 |
| 120310003002035 | 7 |
| 120310003002036 | 7 |
| 120310003003000 | 7 |
| 120310003003001 | 7 |
| 120310003003002 | 7 |
| 120310003003003 | 7 |
| 120310003003018 | 7 |
| 120310003003019 | 7 |
| 120310003003020 | 7 |
| 120310003003021 | 7 |
| 120310003003022 | 7 |
| 120310003003023 | 7 |
| 120310003003024 | 7 |
| 120310003003025 | 7 |
| 120310003003026 | 7 |
| 120310003003027 | 7 |
| 120310003003028 | 7 |
| 120310003003029 | 7 |
| 120310003003030 | 7 |
| 120310012001001 | 7 |
| 120310010001016 | 7 |
| 120310010001017 | 7 |
| 120310010001018 | 7 |

| | |
|---|---|
| 120310010001019 | 7 |
| 120310010001020 | 7 |
| 120310010001025 | 7 |
| 120310010001026 | 7 |
| 120310010001027 | 7 |
| 120310010002012 | 7 |
| 120310010002013 | 7 |
| 120310010002014 | 7 |
| 120310172001000 | 7 |
| 120310172001001 | 7 |
| 120310172001002 | 7 |
| 120310172001003 | 7 |
| 120310172001004 | 7 |
| 120310172002076 | 7 |
| 120310172002077 | 7 |
| 120310172002078 | 7 |
| 120310172002079 | 7 |
| 120310010002009 | 7 |
| 120310010002010 | 7 |
| 120310010002011 | 7 |
| 120310010002018 | 7 |
| 120310010002019 | 7 |
| 120310010002020 | 7 |
| 120310010002021 | 7 |
| 120310010002022 | 7 |
| 120310010002023 | 7 |
| 120310010002024 | 7 |
| 120310010002025 | 7 |
| 120310010002026 | 7 |
| 120310010002027 | 7 |
| 120310010002028 | 7 |
| 120310010002029 | 7 |
| 120310010002030 | 7 |
| 120310010002031 | 7 |
| 120310010002032 | 7 |
| 120310010002033 | 7 |
| 120310010002034 | 7 |
| 120310172001083 | 7 |
| 120310172001084 | 7 |
| 120310174001000 | 7 |
| 120310174001001 | 7 |
| 120310174001002 | 7 |
| 120310174001003 | 7 |
| 120310174001004 | 7 |
| 120310174001005 | 7 |
| 120310174001006 | 7 |
| 120310174001008 | 7 |

| | |
|---|---|
| 120310174001009 | 7 |
| 120310174001010 | 7 |
| 120310174001011 | 7 |
| 120310174001012 | 7 |
| 120310174001013 | 7 |
| 120310174001014 | 7 |
| 120310174001015 | 7 |
| 120310174001016 | 7 |
| 120310174001019 | 7 |
| 120310174001020 | 7 |
| 120310174001021 | 7 |
| 120310174001022 | 7 |
| 120310174001023 | 7 |
| 120310174001024 | 7 |
| 120310174001025 | 7 |
| 120310174001026 | 7 |
| 120310174001028 | 7 |
| 120310174001029 | 7 |
| 120310174001030 | 7 |
| 120310174001031 | 7 |
| 120310174001032 | 7 |
| 120310174001033 | 7 |
| 120310174001034 | 7 |
| 120310174001035 | 7 |
| 120310174001036 | 7 |
| 120310174001037 | 7 |
| 120310174001038 | 7 |
| 120310174001039 | 7 |
| 120310174001040 | 7 |
| 120310174001041 | 7 |
| 120310174001042 | 7 |
| 120310174001043 | 7 |
| 120310174001044 | 7 |
| 120310174001045 | 7 |
| 120310174001046 | 7 |
| 120310174001047 | 7 |
| 120310174001048 | 7 |
| 120310174001049 | 7 |
| 120310174001050 | 7 |
| 120310174001051 | 7 |
| 120310174001052 | 7 |
| 120310174001053 | 7 |
| 120310174001054 | 7 |
| 120310174002000 | 7 |
| 120310174002025 | 7 |
| 120310174002026 | 7 |
| 120310174002027 | 7 |

| | |
|---|---|
| 120310174002028 | 7 |
| 120310174002029 | 7 |
| 120310174002030 | 7 |
| 120310174002031 | 7 |
| 120310174002032 | 7 |
| 120310174002033 | 7 |
| 120310174002034 | 7 |
| 120310174002035 | 7 |
| 120310174002036 | 7 |
| 120310174002037 | 7 |
| 120310174002038 | 7 |
| 120310174002039 | 7 |
| 120310174002040 | 7 |
| 120310174002041 | 7 |
| 120310174002042 | 7 |
| 120310174002043 | 7 |
| 120310174002044 | 7 |
| 120310174002045 | 7 |
| 120310174002046 | 7 |
| 120310174002047 | 7 |
| 120310174002048 | 7 |
| 120310174002049 | 7 |
| 120310174002050 | 7 |
| 120310174002051 | 7 |
| 120310174002052 | 7 |
| 120310174002053 | 7 |
| 120310174002054 | 7 |
| 120310174002055 | 7 |
| 120310174002056 | 7 |
| 120310174002057 | 7 |
| 120310174002058 | 7 |
| 120310174002059 | 7 |
| 120310174002060 | 7 |
| 120310174002061 | 7 |
| 120310174002062 | 7 |
| 120310174002063 | 7 |
| 120310174002064 | 7 |
| 120310174002065 | 7 |
| 120310174002066 | 7 |
| 120310174002067 | 7 |
| 120310174002068 | 7 |
| 120310174002069 | 7 |
| 120310174002070 | 7 |
| 120310174002071 | 7 |
| 120310174002072 | 7 |
| 120310174002073 | 7 |
| 120310174002074 | 7 |

120310174002075          7
120310174002076          7
120310174002077          7
120310174002078          7
120310174002079          7
120310174002080          7
120310174002081          7
120310174002082          7
120310174002083          7
120310174002084          7
120310174002085          7
120310174002086          7
120310174002087          7
120310174002088          7
120310174002089          7
120310174002090          7
120310174002091          7
120310174002092          7
120310174002093          7
120310174002094          7
120310174002095          7
120310174002096          7
120310174002097          7
120310174002098          7
120310174002099          7
120310174002100          7
120310174002101          7
120310174002102          7
120310174002103          7
120310174002104          7
120310174002105          7
120310174002106          7
120310174002107          7
120310174002108          7
120310174002109          7
120310174002110          7
120310174002111          7
120310174002112          7
120310174002113          7
120310174002114          7
120310174002115          7
120310174002127          7
120310174002128          7
120310174002129          7
120310174002130          7
120310174002131          7
120310174002132          7

| | |
|---|---|
| 120310174002136 | 7 |
| 120310174002146 | 7 |
| 120310174002148 | 7 |
| 120310174002149 | 7 |
| 120310010002015 | 7 |
| 120310010002016 | 7 |
| 120310010002017 | 7 |
| 120310172001005 | 7 |
| 120310172001006 | 7 |
| 120310172001007 | 7 |
| 120310172001008 | 7 |
| 120310172001009 | 7 |
| 120310172001010 | 7 |
| 120310172001011 | 7 |
| 120310172001012 | 7 |
| 120310172001013 | 7 |
| 120310172001014 | 7 |
| 120310172001015 | 7 |
| 120310172001016 | 7 |
| 120310172001017 | 7 |
| 120310172001018 | 7 |
| 120310172001019 | 7 |
| 120310172001020 | 7 |
| 120310172001021 | 7 |
| 120310172001022 | 7 |
| 120310172001023 | 7 |
| 120310172001024 | 7 |
| 120310172001025 | 7 |
| 120310172001026 | 7 |
| 120310172001027 | 7 |
| 120310172001028 | 7 |
| 120310172001029 | 7 |
| 120310172001030 | 7 |
| 120310172001031 | 7 |
| 120310172001032 | 7 |
| 120310172001033 | 7 |
| 120310172001034 | 7 |
| 120310172001035 | 7 |
| 120310172001036 | 7 |
| 120310172001037 | 7 |
| 120310172001038 | 7 |
| 120310172001039 | 7 |
| 120310172001040 | 7 |
| 120310172001041 | 7 |
| 120310172001042 | 7 |
| 120310172001043 | 7 |
| 120310172001044 | 7 |

| | |
|---|---|
| 120310172001045 | 7 |
| 120310172001046 | 7 |
| 120310172001047 | 7 |
| 120310172001048 | 7 |
| 120310172001049 | 7 |
| 120310172001050 | 7 |
| 120310172001051 | 7 |
| 120310172001052 | 7 |
| 120310172001053 | 7 |
| 120310172001057 | 7 |
| 120310172001058 | 7 |
| 120310172001059 | 7 |
| 120310172001060 | 7 |
| 120310172001061 | 7 |
| 120310172001065 | 7 |
| 120310172001066 | 7 |
| 120310172001067 | 7 |
| 120310172001068 | 7 |
| 120310172001069 | 7 |
| 120310172001070 | 7 |
| 120310172001071 | 7 |
| 120310172001072 | 7 |
| 120310172001073 | 7 |
| 120310172001074 | 7 |
| 120310172001075 | 7 |
| 120310172001076 | 7 |
| 120310172001077 | 7 |
| 120310172001078 | 7 |
| 120310172001081 | 7 |
| 120310172001082 | 7 |
| 120310172001085 | 7 |
| 120310172002073 | 7 |
| 120310172002074 | 7 |
| 120310172002075 | 7 |
| 120310172002080 | 7 |
| 120310172002081 | 7 |
| 120310172002082 | 7 |
| 120310172002083 | 7 |
| 120310172002084 | 7 |
| 120310172002085 | 7 |
| 120310172002097 | 7 |
| 120310172002098 | 7 |
| 120310172002099 | 7 |
| 120310172002100 | 7 |
| 120310011001000 | 7 |
| 120310011001001 | 7 |
| 120310011001002 | 7 |

| | |
|---|---|
| 120310011001009 | 7 |
| 120310011001010 | 7 |
| 120310174002001 | 7 |
| 120310174002002 | 7 |
| 120310174002003 | 7 |
| 120310174002004 | 7 |
| 120310174002005 | 7 |
| 120310174002006 | 7 |
| 120310174002007 | 7 |
| 120310174002008 | 7 |
| 120310174002009 | 7 |
| 120310174002010 | 7 |
| 120310174002011 | 7 |
| 120310174002012 | 7 |
| 120310174002013 | 7 |
| 120310174002014 | 7 |
| 120310174002015 | 7 |
| 120310174002016 | 7 |
| 120310174002017 | 7 |
| 120310174002018 | 7 |
| 120310174002019 | 7 |
| 120310174002020 | 7 |
| 120310174002021 | 7 |
| 120310174002022 | 7 |
| 120310174002023 | 7 |
| 120310174002024 | 7 |
| 120310174002116 | 7 |
| 120310174002117 | 7 |
| 120310174002118 | 7 |
| 120310174002119 | 7 |
| 120310174002120 | 7 |
| 120310174002121 | 7 |
| 120310174002122 | 7 |
| 120310174002123 | 7 |
| 120310174002124 | 7 |
| 120310174002125 | 7 |
| 120310174002126 | 7 |
| 120310174002133 | 7 |
| 120310174002134 | 7 |
| 120310174002137 | 7 |
| 120310174002138 | 7 |
| 120310174002139 | 7 |
| 120310174002140 | 7 |
| 120310174002141 | 7 |
| 120310174002142 | 7 |
| 120310174002143 | 7 |
| 120310174002144 | 7 |

| | |
|---|---|
| 120310174002145 | 7 |
| 120310011001003 | 7 |
| 120310011001004 | 7 |
| 120310011001005 | 7 |
| 120310011001006 | 7 |
| 120310011001007 | 7 |
| 120310011001008 | 7 |
| 120310011002000 | 7 |
| 120310011002012 | 7 |
| 120310012001002 | 7 |
| 120310012001003 | 7 |
| 120310012001004 | 7 |
| 120310012001005 | 7 |
| 120310012001006 | 7 |
| 120310012001007 | 7 |
| 120310012001008 | 7 |
| 120310012001009 | 7 |
| 120310012001010 | 7 |
| 120310012001011 | 7 |
| 120310012001012 | 7 |
| 120310012001013 | 7 |
| 120310012001014 | 7 |
| 120310012001015 | 7 |
| 120310012001016 | 7 |
| 120310012001017 | 7 |
| 120310012001018 | 7 |
| 120310012001019 | 7 |
| 120310012001020 | 7 |
| 120310012001021 | 7 |
| 120310012001022 | 7 |
| 120310012001023 | 7 |
| 120310012001024 | 7 |
| 120310012001025 | 7 |
| 120310012001026 | 7 |
| 120310012001027 | 7 |
| 120310012001028 | 7 |
| 120310012001029 | 7 |
| 120310012001030 | 7 |
| 120310012001031 | 7 |
| 120310012001032 | 7 |
| 120310012002037 | 7 |
| 120310012002038 | 7 |
| 120310012002042 | 7 |
| 120310013003066 | 7 |
| 120310013003068 | 7 |
| 120310011002001 | 7 |
| 120310011002002 | 7 |

| | |
|---|---|
| 120310011002003 | 7 |
| 120310011002004 | 7 |
| 120310011002005 | 7 |
| 120310011002006 | 7 |
| 120310011002008 | 7 |
| 120310011002009 | 7 |
| 120310011002010 | 7 |
| 120310011002011 | 7 |
| 120310012002000 | 7 |
| 120310012002001 | 7 |
| 120310012002002 | 7 |
| 120310012002003 | 7 |
| 120310012002004 | 7 |
| 120310012002005 | 7 |
| 120310012002006 | 7 |
| 120310012002007 | 7 |
| 120310012002008 | 7 |
| 120310012002009 | 7 |
| 120310012002010 | 7 |
| 120310012002011 | 7 |
| 120310012002012 | 7 |
| 120310012002013 | 7 |
| 120310012002014 | 7 |
| 120310012002015 | 7 |
| 120310012002016 | 7 |
| 120310012002017 | 7 |
| 120310012002018 | 7 |
| 120310012002019 | 7 |
| 120310012002020 | 7 |
| 120310012002021 | 7 |
| 120310012002022 | 7 |
| 120310012002023 | 7 |
| 120310012002024 | 7 |
| 120310012002025 | 7 |
| 120310012002026 | 7 |
| 120310012002027 | 7 |
| 120310012002028 | 7 |
| 120310012002029 | 7 |
| 120310012002030 | 7 |
| 120310012002031 | 7 |
| 120310012002032 | 7 |
| 120310012002033 | 7 |
| 120310012002034 | 7 |
| 120310012002035 | 7 |
| 120310012002036 | 7 |
| 120310012002039 | 7 |
| 120310012002040 | 7 |

| | |
|---|---|
| 120310012002041 | 7 |
| 120310013003057 | 7 |
| 120310013003058 | 7 |
| 120310013003059 | 7 |
| 120310013003000 | 10 |
| 120310013003001 | 10 |
| 120310013003002 | 10 |
| 120310013003003 | 10 |
| 120310014021000 | 10 |
| 120310014021001 | 10 |
| 120310014021002 | 10 |
| 120310014021003 | 10 |
| 120310014021004 | 10 |
| 120310014021005 | 10 |
| 120310014021006 | 10 |
| 120310014021007 | 10 |
| 120310014021008 | 10 |
| 120310014021009 | 10 |
| 120310014021010 | 10 |
| 120310014021011 | 10 |
| 120310014021012 | 10 |
| 120310014021013 | 10 |
| 120310014021014 | 10 |
| 120310014021015 | 10 |
| 120310014022000 | 10 |
| 120310014022001 | 10 |
| 120310014022002 | 10 |
| 120310014022003 | 10 |
| 120310014022004 | 10 |
| 120310014022005 | 10 |
| 120310014022006 | 10 |
| 120310014022007 | 10 |
| 120310014022008 | 10 |
| 120310014022009 | 10 |
| 120310014022010 | 10 |
| 120310014022011 | 10 |
| 120310014022012 | 10 |
| 120310014022013 | 10 |
| 120310014022014 | 10 |
| 120310014022015 | 10 |
| 120310014022016 | 10 |
| 120310014022017 | 10 |
| 120310014022018 | 10 |
| 120310014022019 | 10 |
| 120310014022020 | 10 |
| 120310014023000 | 10 |
| 120310014023001 | 10 |

| | |
|---|---|
| 120310014023002 | 10 |
| 120310014023006 | 10 |
| 120310014023007 | 10 |
| 120310014023008 | 10 |
| 120310014023009 | 10 |
| 120310014023010 | 10 |
| 120310014023011 | 10 |
| 120310014023012 | 10 |
| 120310014023013 | 10 |
| 120310014023014 | 10 |
| 120310014023015 | 10 |
| 120310014023016 | 10 |
| 120310014023017 | 10 |
| 120310014023018 | 10 |
| 120310014023019 | 10 |
| 120310014023020 | 10 |
| 120310014023021 | 10 |
| 120310014023022 | 10 |
| 120310014023023 | 10 |
| 120310014023024 | 10 |
| 120310014023025 | 10 |
| 120310014023026 | 10 |
| 120310014023027 | 10 |
| 120310014023028 | 10 |
| 120310014023029 | 10 |
| 120310015001025 | 7 |
| 120310015001026 | 7 |
| 120310015001027 | 7 |
| 120310015002000 | 7 |
| 120310015002001 | 7 |
| 120310015002002 | 7 |
| 120310015002003 | 7 |
| 120310015002004 | 7 |
| 120310015002005 | 7 |
| 120310015002006 | 7 |
| 120310015002007 | 7 |
| 120310015002008 | 7 |
| 120310015002010 | 7 |
| 120310015002011 | 7 |
| 120310015002012 | 7 |
| 120310015002013 | 7 |
| 120310015002014 | 7 |
| 120310015002015 | 7 |
| 120310015002016 | 7 |
| 120310015002017 | 7 |
| 120310015002018 | 7 |
| 120310015002019 | 7 |

| | |
|---|---|
| 120310015002020 | 7 |
| 120310015002021 | 7 |
| 120310015002022 | 7 |
| 120310016001000 | 7 |
| 120310016001001 | 7 |
| 120310016001002 | 7 |
| 120310016001003 | 7 |
| 120310016001004 | 7 |
| 120310016001005 | 7 |
| 120310016001006 | 7 |
| 120310016001007 | 7 |
| 120310016001008 | 7 |
| 120310016001009 | 7 |
| 120310016001010 | 7 |
| 120310016001011 | 7 |
| 120310016001012 | 7 |
| 120310016001013 | 7 |
| 120310016001014 | 7 |
| 120310016001015 | 7 |
| 120310016001016 | 7 |
| 120310016001027 | 7 |
| 120310102021000 | 2 |
| 120310102021001 | 2 |
| 120310102021002 | 2 |
| 120310102021003 | 2 |
| 120310102021004 | 2 |
| 120310102021005 | 2 |
| 120310102021006 | 2 |
| 120310102021007 | 2 |
| 120310102021008 | 2 |
| 120310102021009 | 2 |
| 120310102021010 | 2 |
| 120310102021011 | 2 |
| 120310102021012 | 2 |
| 120310102021013 | 2 |
| 120310102021014 | 2 |
| 120310102021015 | 2 |
| 120310102021016 | 2 |
| 120310102021017 | 2 |
| 120310102021018 | 2 |
| 120310102021019 | 2 |
| 120310102021020 | 2 |
| 120310102021021 | 2 |
| 120310102021022 | 2 |
| 120310102021023 | 2 |
| 120310102021024 | 2 |
| 120310102021025 | 2 |

| | |
|---|---|
| 120310102021026 | 2 |
| 120310102021034 | 2 |
| 120310102021035 | 2 |
| 120310102022000 | 2 |
| 120310102022001 | 2 |
| 120310102022002 | 2 |
| 120310102022003 | 2 |
| 120310102022004 | 2 |
| 120310102022005 | 2 |
| 120310102022006 | 2 |
| 120310102022007 | 2 |
| 120310102022008 | 2 |
| 120310102022009 | 2 |
| 120310102022010 | 2 |
| 120310102022011 | 2 |
| 120310102022012 | 2 |
| 120310102022013 | 2 |
| 120310102022014 | 2 |
| 120310102022015 | 2 |
| 120310102022016 | 2 |
| 120310102022017 | 2 |
| 120310102022018 | 2 |
| 120310102022019 | 2 |
| 120310102022020 | 2 |
| 120310102022021 | 2 |
| 120310102022022 | 2 |
| 120310102022023 | 2 |
| 120310102022024 | 2 |
| 120310102022025 | 2 |
| 120310102022026 | 2 |
| 120310102022027 | 2 |
| 120310102022028 | 2 |
| 120310102022029 | 2 |
| 120310103011018 | 8 |
| 120310103011019 | 8 |
| 120310103011020 | 8 |
| 120310103011021 | 8 |
| 120310103011023 | 8 |
| 120310103011024 | 8 |
| 120310103011025 | 8 |
| 120310103011026 | 8 |
| 120310103011036 | 8 |
| 120310103011051 | 8 |
| 120310103011060 | 8 |
| 120310103011061 | 8 |
| 120310103012033 | 8 |
| 120310103051000 | 8 |

| | |
|---|---|
| 120310103052000 | 8 |
| 120310103052001 | 8 |
| 120310103052002 | 8 |
| 120310103052003 | 8 |
| 120310103052004 | 8 |
| 120310103052005 | 8 |
| 120310103052006 | 8 |
| 120310103052007 | 8 |
| 120310103052008 | 8 |
| 120310103052009 | 8 |
| 120310103052010 | 8 |
| 120310103052018 | 8 |
| 120310103052019 | 8 |
| 120310103052020 | 8 |
| 120310103052021 | 8 |
| 120310103052022 | 8 |
| 120310103052023 | 8 |
| 120310103052024 | 8 |
| 120310103052025 | 8 |
| 120310103052026 | 8 |
| 120310103052027 | 8 |
| 120310103052028 | 8 |
| 120310103052029 | 8 |
| 120310103052030 | 8 |
| 120310103052031 | 8 |
| 120310103052032 | 8 |
| 120310103052034 | 8 |
| 120310105011000 | 8 |
| 120310105034000 | 8 |
| 120310105034001 | 8 |
| 120310105034002 | 8 |
| 120310105034003 | 8 |
| 120310105034004 | 8 |
| 120310105034005 | 8 |
| 120310105034006 | 8 |
| 120310105034007 | 8 |
| 120310105034008 | 8 |
| 120310105034009 | 8 |
| 120310105034010 | 8 |
| 120310105034011 | 8 |
| 120310105034012 | 8 |
| 120310105034013 | 8 |
| 120310105034014 | 8 |
| 120310105034015 | 8 |
| 120310105034016 | 8 |
| 120310105034017 | 8 |
| 120310105034018 | 8 |

| | |
|---|---|
| 120310105034019 | 8 |
| 120310105034020 | 8 |
| 120310105034021 | 8 |
| 120310105034022 | 8 |
| 120310105034023 | 8 |
| 120310105034024 | 8 |
| 120310105034025 | 8 |
| 120310105034026 | 8 |
| 120310105034027 | 8 |
| 120310105034028 | 8 |
| 120310105034029 | 8 |
| 120310105034030 | 8 |
| 120310105034031 | 8 |
| 120310105034032 | 8 |
| 120310105034033 | 8 |
| 120310105034034 | 8 |
| 120310105034035 | 8 |
| 120310105034036 | 8 |
| 120310105034037 | 8 |
| 120310105034038 | 8 |
| 120310105034039 | 8 |
| 120310105034040 | 8 |
| 120310105034041 | 8 |
| 120310105034042 | 8 |
| 120310105034043 | 8 |
| 120310105034044 | 8 |
| 120310103051001 | 8 |
| 120310103051002 | 8 |
| 120310103051003 | 8 |
| 120310103051004 | 8 |
| 120310103051005 | 8 |
| 120310103051006 | 8 |
| 120310103051007 | 8 |
| 120310103051008 | 8 |
| 120310103051009 | 8 |
| 120310103051010 | 8 |
| 120310103051011 | 8 |
| 120310103052011 | 8 |
| 120310103052012 | 8 |
| 120310103052013 | 8 |
| 120310103052014 | 8 |
| 120310103052015 | 8 |
| 120310103052016 | 8 |
| 120310103052017 | 8 |
| 120310103052033 | 8 |
| 120310103061000 | 8 |
| 120310103061008 | 8 |

120310103061016          8
120310103071019          8
120310103071020          8
120310103071021          8
120310103081000          8
120310103081001          8
120310103081002          8
120310103081003          8
120310103081004          8
120310103081005          8
120310103081006          8
120310103081007          8
120310103081008          8
120310103081009          8
120310103081010          8
120310103081011          8
120310103081012          8
120310103081013          8
120310103081014          8
120310103081015          8
120310103082014          8
120310103082015          8
120310103082016          8
120310103082017          8
120310103082020          8
120310103082021          8
120310103082022          8
120310103082023          8
120310103082024          8
120310103071004          8
120310103071005          8
120310103071006          8
120310103071007          8
120310103071008          8
120310103071014          8
120310103071015          8
120310103071016          8
120310103071017          8
120310103071018          8
120310103082000          8
120310103082002          8
120310103082003          8
120310103082004          8
120310103082005          8
120310103082006          8
120310103082007          8
120310103082008          8

| | |
|---|---|
| 120310103082009 | 8 |
| 120310103082010 | 8 |
| 120310103082011 | 8 |
| 120310103082012 | 8 |
| 120310103082013 | 8 |
| 120310103082018 | 8 |
| 120310103082019 | 8 |
| 120310014011000 | 10 |
| 120310014011001 | 10 |
| 120310014011002 | 10 |
| 120310014011003 | 10 |
| 120310014011004 | 10 |
| 120310014011005 | 10 |
| 120310014011006 | 10 |
| 120310014011007 | 10 |
| 120310014011008 | 10 |
| 120310014011009 | 10 |
| 120310014011010 | 10 |
| 120310014011011 | 10 |
| 120310014011012 | 10 |
| 120310014011015 | 10 |
| 120310014011018 | 10 |
| 120310014011019 | 10 |
| 120310014011022 | 10 |
| 120310014012000 | 10 |
| 120310014012001 | 10 |
| 120310014012002 | 10 |
| 120310014012003 | 10 |
| 120310014012004 | 10 |
| 120310014012005 | 10 |
| 120310014012006 | 10 |
| 120310014012007 | 10 |
| 120310014012008 | 10 |
| 120310014012009 | 10 |
| 120310014012011 | 10 |
| 120310014012012 | 10 |
| 120310014012013 | 10 |
| 120310014012018 | 10 |
| 120310014012019 | 10 |
| 120310014012020 | 10 |
| 120310014012022 | 10 |
| 120310111002007 | 10 |
| 120310014012010 | 10 |
| 120310014012023 | 10 |
| 120310014012024 | 10 |
| 120310014012025 | 10 |
| 120310014013000 | 10 |

| | |
|---|---|
| 120310014013001 | 10 |
| 120310014013002 | 10 |
| 120310014013003 | 10 |
| 120310014013004 | 10 |
| 120310014013005 | 10 |
| 120310014013006 | 10 |
| 120310014013007 | 10 |
| 120310014013008 | 10 |
| 120310014013009 | 10 |
| 120310014013010 | 10 |
| 120310014013011 | 10 |
| 120310014013012 | 10 |
| 120310014013013 | 10 |
| 120310014013014 | 10 |
| 120310014013015 | 10 |
| 120310014013016 | 10 |
| 120310014013017 | 10 |
| 120310014013020 | 10 |
| 120310014013021 | 10 |
| 120310014013022 | 10 |
| 120310014013023 | 10 |
| 120310014013024 | 10 |
| 120310014013025 | 10 |
| 120310014013026 | 10 |
| 120310014013027 | 10 |
| 120310014013028 | 10 |
| 120310014013029 | 10 |
| 120310014013030 | 10 |
| 120310014013031 | 10 |
| 120310014013032 | 10 |
| 120310014013034 | 10 |
| 120310014013035 | 10 |
| 120310014013036 | 10 |
| 120310014013037 | 10 |
| 120310111002026 | 10 |
| 120310111002027 | 10 |
| 120310111002028 | 10 |
| 120310111002030 | 10 |
| 120310111002031 | 10 |
| 120310111002032 | 10 |
| 120310014013018 | 10 |
| 120310014013019 | 10 |
| 120310014013033 | 10 |
| 120310115001004 | 10 |
| 120310115001005 | 10 |
| 120310115001006 | 10 |
| 120310115001007 | 10 |

| | |
|---|---|
| 120310115001008 | 10 |
| 120310115001009 | 10 |
| 120310115001010 | 10 |
| 120310115001011 | 10 |
| 120310115001012 | 10 |
| 120310115001013 | 10 |
| 120310115001014 | 10 |
| 120310115001015 | 10 |
| 120310115001016 | 10 |
| 120310115001017 | 10 |
| 120310115001023 | 10 |
| 120310115001024 | 10 |
| 120310115001025 | 10 |
| 120310115001026 | 10 |
| 120310115001027 | 10 |
| 120310115001028 | 10 |
| 120310115001029 | 10 |
| 120310115001030 | 10 |
| 120310115001031 | 10 |
| 120310015001000 | 7 |
| 120310015001003 | 7 |
| 120310015001004 | 7 |
| 120310015001005 | 7 |
| 120310015001006 | 7 |
| 120310015001007 | 7 |
| 120310015001008 | 7 |
| 120310015001009 | 7 |
| 120310015001010 | 7 |
| 120310015001011 | 7 |
| 120310015001012 | 7 |
| 120310015001013 | 7 |
| 120310015001014 | 7 |
| 120310015001015 | 7 |
| 120310015001016 | 7 |
| 120310015001017 | 7 |
| 120310015001018 | 7 |
| 120310015001019 | 7 |
| 120310015001020 | 7 |
| 120310015001021 | 7 |
| 120310015001022 | 7 |
| 120310015001023 | 7 |
| 120310015001024 | 7 |
| 120310015001028 | 7 |
| 120310015001029 | 7 |
| 120310015001030 | 7 |
| 120310015002009 | 7 |
| 120310016001021 | 7 |

| | |
|---|---|
| 120310016001022 | 7 |
| 120310016001023 | 7 |
| 120310016002000 | 7 |
| 120310016002001 | 7 |
| 120310016002002 | 7 |
| 120310016002003 | 7 |
| 120310016002004 | 7 |
| 120310016002005 | 7 |
| 120310016002006 | 7 |
| 120310016002007 | 7 |
| 120310016002008 | 7 |
| 120310016002009 | 7 |
| 120310016002010 | 7 |
| 120310016002011 | 7 |
| 120310016002012 | 7 |
| 120310016002013 | 7 |
| 120310016002014 | 7 |
| 120310016002029 | 7 |
| 120310016002030 | 7 |
| 120310028011000 | 10 |
| 120310028012000 | 10 |
| 120310028012001 | 10 |
| 120310028012004 | 10 |
| 120310028012005 | 10 |
| 120310028012006 | 10 |
| 120310028012007 | 10 |
| 120310028012008 | 10 |
| 120310028012009 | 10 |
| 120310028012010 | 10 |
| 120310028012018 | 10 |
| 120310028012019 | 10 |
| 120310028012020 | 10 |
| 120310028012021 | 10 |
| 120310028012022 | 10 |
| 120310028012023 | 10 |
| 120310028012024 | 10 |
| 120310028012025 | 10 |
| 120310028012026 | 10 |
| 120310028012027 | 10 |
| 120310028012028 | 10 |
| 120310029011000 | 10 |
| 120310029011005 | 10 |
| 120310029011021 | 10 |
| 120310029011022 | 10 |
| 120310029011023 | 10 |
| 120310029011024 | 10 |
| 120310029011025 | 10 |

| | |
|---|---|
| 120310029012004 | 10 |
| 120310029012005 | 10 |
| 120310029012017 | 10 |
| 120310029012018 | 10 |
| 120310029012029 | 10 |
| 120310029013006 | 10 |
| 120310029013007 | 10 |
| 120310029013019 | 10 |
| 120310029013020 | 10 |
| 120310115003000 | 10 |
| 120310115003001 | 10 |
| 120310115003002 | 10 |
| 120310115003003 | 10 |
| 120310115003004 | 10 |
| 120310115003005 | 10 |
| 120310115003006 | 10 |
| 120310115003007 | 10 |
| 120310115003008 | 10 |
| 120310115003009 | 10 |
| 120310115003010 | 10 |
| 120310115003011 | 10 |
| 120310115003012 | 10 |
| 120310115003013 | 10 |
| 120310029011001 | 10 |
| 120310029011002 | 10 |
| 120310029011003 | 10 |
| 120310029011004 | 10 |
| 120310029011006 | 10 |
| 120310029011007 | 10 |
| 120310029011008 | 10 |
| 120310029011009 | 10 |
| 120310029011010 | 10 |
| 120310029011011 | 10 |
| 120310029011012 | 10 |
| 120310029011013 | 10 |
| 120310029011014 | 10 |
| 120310029011017 | 10 |
| 120310029011018 | 10 |
| 120310029011019 | 10 |
| 120310029011020 | 10 |
| 120310029011026 | 10 |
| 120310029011027 | 10 |
| 120310029011033 | 10 |
| 120310029011034 | 10 |
| 120310029012002 | 10 |
| 120310029012003 | 10 |
| 120310029012006 | 10 |

| | |
|---|---|
| 120310029012007 | 10 |
| 120310029012014 | 10 |
| 120310029012015 | 10 |
| 120310029012016 | 10 |
| 120310029012019 | 10 |
| 120310029012020 | 10 |
| 120310029012021 | 10 |
| 120310029013004 | 10 |
| 120310029013005 | 10 |
| 120310029013008 | 10 |
| 120310029013009 | 10 |
| 120310029013021 | 7 |
| 120310029013027 | 7 |
| 120310029013028 | 7 |
| 120310029013029 | 7 |
| 120310029013030 | 7 |
| 120310029013033 | 7 |
| 120310029013034 | 7 |
| 120310029013035 | 7 |
| 120310029013036 | 7 |
| 120310029013037 | 7 |
| 120310029013039 | 7 |
| 120310029013040 | 7 |
| 120310029013041 | 7 |
| 120310029013042 | 7 |
| 120310029013043 | 7 |
| 120310029013044 | 7 |
| 120310029013045 | 7 |
| 120310029021000 | 7 |
| 120310029021001 | 7 |
| 120310029021002 | 7 |
| 120310029021003 | 7 |
| 120310029021004 | 7 |
| 120310029021005 | 7 |
| 120310029021006 | 7 |
| 120310029021007 | 7 |
| 120310029021008 | 7 |
| 120310029021009 | 7 |
| 120310029021010 | 7 |
| 120310029021011 | 7 |
| 120310029021012 | 7 |
| 120310029021013 | 7 |
| 120310029021014 | 7 |
| 120310029021015 | 7 |
| 120310029021016 | 7 |
| 120310029021017 | 7 |
| 120310029021018 | 7 |

| | |
|---|---|
| 120310029021019 | 7 |
| 120310029021020 | 7 |
| 120310029021021 | 7 |
| 120310029021022 | 7 |
| 120310029021023 | 7 |
| 120310029021024 | 7 |
| 120310029021025 | 7 |
| 120310029022000 | 7 |
| 120310029022005 | 7 |
| 120310029022006 | 7 |
| 120310029022016 | 7 |
| 120310029022017 | 7 |
| 120310029022022 | 7 |
| 120310029022023 | 7 |
| 120310029022024 | 7 |
| 120310029022025 | 7 |
| 120310029022026 | 7 |
| 120310029022027 | 7 |
| 120310029022039 | 7 |
| 120310029023000 | 7 |
| 120310029023001 | 7 |
| 120310029023002 | 7 |
| 120310029023003 | 7 |
| 120310029023004 | 7 |
| 120310029023005 | 7 |
| 120310029023006 | 7 |
| 120310029023007 | 7 |
| 120310029023008 | 7 |
| 120310029023009 | 7 |
| 120310029023010 | 7 |
| 120310029023011 | 7 |
| 120310029023012 | 7 |
| 120310029023013 | 7 |
| 120310029023014 | 7 |
| 120310029023015 | 7 |
| 120310029023016 | 7 |
| 120310029023017 | 7 |
| 120310029023018 | 7 |
| 120310029023019 | 7 |
| 120310029023020 | 7 |
| 120310029023021 | 7 |
| 120310029023022 | 7 |
| 120310029023023 | 7 |
| 120310029023024 | 7 |
| 120310029023025 | 7 |
| 120310029023026 | 7 |
| 120310029023027 | 7 |

| | |
|---|---|
| 120310029023031 | 7 |
| 120310103061001 | 8 |
| 120310103061002 | 8 |
| 120310103061003 | 8 |
| 120310103061004 | 8 |
| 120310103061005 | 8 |
| 120310103061006 | 8 |
| 120310103061007 | 8 |
| 120310103061009 | 8 |
| 120310103061010 | 8 |
| 120310103061011 | 8 |
| 120310103061012 | 8 |
| 120310103061013 | 8 |
| 120310103061014 | 8 |
| 120310103061015 | 8 |
| 120310104011000 | 8 |
| 120310104011001 | 8 |
| 120310104011002 | 8 |
| 120310104011003 | 8 |
| 120310104011004 | 8 |
| 120310104011005 | 8 |
| 120310104011006 | 8 |
| 120310104011007 | 8 |
| 120310104011008 | 8 |
| 120310104011009 | 8 |
| 120310104011010 | 8 |
| 120310104011011 | 8 |
| 120310104011012 | 8 |
| 120310104011013 | 8 |
| 120310104011014 | 8 |
| 120310104011015 | 8 |
| 120310104011016 | 8 |
| 120310104011017 | 8 |
| 120310104011018 | 8 |
| 120310104011019 | 8 |
| 120310104011020 | 8 |
| 120310104012000 | 8 |
| 120310104012001 | 8 |
| 120310104012002 | 8 |
| 120310104012003 | 8 |
| 120310104012004 | 8 |
| 120310104012005 | 8 |
| 120310104012006 | 8 |
| 120310104012007 | 8 |
| 120310104012008 | 8 |
| 120310104012013 | 8 |
| 120310104012014 | 8 |

| | |
|---|---|
| 120310104012015 | 8 |
| 120310104012016 | 8 |
| 120310104023002 | 8 |
| 120310104012009 | 8 |
| 120310104012010 | 8 |
| 120310104012011 | 8 |
| 120310104012012 | 8 |
| 120310104021008 | 8 |
| 120310104021009 | 8 |
| 120310104021010 | 8 |
| 120310104021011 | 8 |
| 120310104021012 | 8 |
| 120310104021013 | 8 |
| 120310104021014 | 8 |
| 120310104021026 | 8 |
| 120310104021027 | 8 |
| 120310104021033 | 8 |
| 120310104022000 | 8 |
| 120310104022001 | 8 |
| 120310104022002 | 8 |
| 120310104022003 | 8 |
| 120310104022004 | 8 |
| 120310104022005 | 8 |
| 120310104022006 | 8 |
| 120310104022007 | 8 |
| 120310104022008 | 8 |
| 120310104022009 | 8 |
| 120310104022010 | 8 |
| 120310104022011 | 8 |
| 120310104022012 | 8 |
| 120310104022013 | 8 |
| 120310104022014 | 8 |
| 120310104022015 | 8 |
| 120310104022016 | 8 |
| 120310104022017 | 8 |
| 120310104022018 | 8 |
| 120310104022019 | 8 |
| 120310104023000 | 8 |
| 120310104023001 | 8 |
| 120310104023003 | 8 |
| 120310104023004 | 8 |
| 120310104023005 | 8 |
| 120310104023006 | 8 |
| 120310104023007 | 8 |
| 120310104023008 | 8 |
| 120310104023009 | 8 |
| 120310104023010 | 8 |

| | |
|---|---|
| 120310104023011 | 8 |
| 120310105031000 | 8 |
| 120310105031001 | 8 |
| 120310105031002 | 8 |
| 120310105031003 | 8 |
| 120310105031004 | 8 |
| 120310105031005 | 8 |
| 120310105031006 | 8 |
| 120310105031007 | 8 |
| 120310105031008 | 8 |
| 120310105031009 | 8 |
| 120310105031010 | 8 |
| 120310105031011 | 8 |
| 120310105031012 | 8 |
| 120310105031013 | 8 |
| 120310105031014 | 8 |
| 120310105032000 | 8 |
| 120310105032001 | 8 |
| 120310105032002 | 8 |
| 120310105032003 | 8 |
| 120310105032004 | 8 |
| 120310105032005 | 8 |
| 120310105032006 | 8 |
| 120310105032007 | 8 |
| 120310105032008 | 8 |
| 120310105032009 | 8 |
| 120310105032010 | 8 |
| 120310105032011 | 8 |
| 120310105032012 | 8 |
| 120310105032013 | 8 |
| 120310105032014 | 8 |
| 120310105032015 | 8 |
| 120310105032016 | 8 |
| 120310105032017 | 8 |
| 120310105032018 | 8 |
| 120310105032019 | 8 |
| 120310105032020 | 8 |
| 120310105032021 | 8 |
| 120310105032022 | 8 |
| 120310105032023 | 8 |
| 120310105032024 | 8 |
| 120310105033000 | 8 |
| 120310105033001 | 8 |
| 120310105033002 | 8 |
| 120310105033003 | 8 |
| 120310105033004 | 8 |
| 120310105033005 | 8 |

| | |
|---|---|
| 120310105033006 | 8 |
| 120310105033007 | 8 |
| 120310105033008 | 8 |
| 120310105033009 | 8 |
| 120310105033010 | 8 |
| 120310105033011 | 8 |
| 120310105033012 | 8 |
| 120310106011005 | 12 |
| 120310106011008 | 12 |
| 120310106011009 | 12 |
| 120310106011010 | 12 |
| 120310106011011 | 12 |
| 120310106011012 | 12 |
| 120310106011013 | 12 |
| 120310106011014 | 12 |
| 120310106011015 | 12 |
| 120310106011016 | 12 |
| 120310106021008 | 12 |
| 120310117001029 | 12 |
| 120310117001030 | 12 |
| 120310117001031 | 12 |
| 120310117001032 | 12 |
| 120310117001035 | 12 |
| 120310117001036 | 12 |
| 120310117001037 | 12 |
| 120310117001038 | 12 |
| 120310119013006 | 12 |
| 120310119013007 | 12 |
| 120310119013008 | 12 |
| 120310119013009 | 12 |
| 120310119013010 | 12 |
| 120310119013011 | 12 |
| 120310106011018 | 12 |
| 120310106021007 | 12 |
| 120310106021019 | 12 |
| 120310106021025 | 12 |
| 120310106021026 | 12 |
| 120310106021027 | 12 |
| 120310106021031 | 12 |
| 120310106021032 | 12 |
| 120310106021033 | 12 |
| 120310106021035 | 12 |
| 120310173001000 | 12 |
| 120310173001001 | 12 |
| 120310173001002 | 12 |
| 120310173001007 | 12 |
| 120310173001008 | 12 |

| | |
|---|---|
| 120310173001012 | 12 |
| 120310173001013 | 12 |
| 120310173001014 | 12 |
| 120310173001015 | 12 |
| 120310173001016 | 12 |
| 120310173001017 | 12 |
| 120310173001018 | 12 |
| 120310173001019 | 12 |
| 120310173001020 | 12 |
| 120310173001024 | 12 |
| 120310173001025 | 12 |
| 120310173001026 | 12 |
| 120310173001027 | 12 |
| 120310173001028 | 12 |
| 120310173001032 | 12 |
| 120310173001036 | 12 |
| 120310173001038 | 12 |
| 120310173001039 | 12 |
| 120310173001040 | 12 |
| 120310173001041 | 12 |
| 120310173001042 | 12 |
| 120310173001043 | 12 |
| 120310173001044 | 12 |
| 120310173004013 | 12 |
| 120310173004014 | 12 |
| 120310107003004 | 10 |
| 120310107003005 | 10 |
| 120310108003000 | 10 |
| 120310109001000 | 10 |
| 120310109001001 | 10 |
| 120310109001002 | 10 |
| 120310109001003 | 10 |
| 120310109001004 | 10 |
| 120310109001005 | 10 |
| 120310109001006 | 10 |
| 120310109001007 | 10 |
| 120310109001008 | 10 |
| 120310109001009 | 10 |
| 120310109001010 | 10 |
| 120310109001011 | 10 |
| 120310109001012 | 10 |
| 120310109001013 | 10 |
| 120310109001014 | 10 |
| 120310109001015 | 10 |
| 120310109001016 | 10 |
| 120310109001017 | 10 |
| 120310109001018 | 10 |

| | |
|---|---|
| 120310109001019 | 10 |
| 120310109001020 | 10 |
| 120310109001021 | 10 |
| 120310109001022 | 10 |
| 120310109001023 | 10 |
| 120310109002035 | 10 |
| 120310112001000 | 10 |
| 120310112001001 | 10 |
| 120310112001002 | 10 |
| 120310112001003 | 10 |
| 120310112001005 | 10 |
| 120310112001006 | 10 |
| 120310112001007 | 10 |
| 120310112001008 | 10 |
| 120310112001009 | 10 |
| 120310112001010 | 10 |
| 120310112001011 | 10 |
| 120310112001012 | 10 |
| 120310112001016 | 10 |
| 120310112001017 | 10 |
| 120310112001018 | 10 |
| 120310112001019 | 10 |
| 120310112001020 | 10 |
| 120310112001024 | 10 |
| 120310113001000 | 10 |
| 120310113001001 | 10 |
| 120310113002000 | 10 |
| 120310113002001 | 10 |
| 120310113002002 | 10 |
| 120310113002003 | 10 |
| 120310113002004 | 10 |
| 120310113002005 | 10 |
| 120310113002006 | 10 |
| 120310113002007 | 10 |
| 120310113002008 | 10 |
| 120310113002009 | 10 |
| 120310113002010 | 10 |
| 120310113002011 | 10 |
| 120310113002012 | 10 |
| 120310113002013 | 10 |
| 120310113002014 | 10 |
| 120310113002015 | 10 |
| 120310113002016 | 10 |
| 120310113002017 | 10 |
| 120310113002018 | 10 |
| 120310113002019 | 10 |
| 120310110003000 | 10 |

| | |
|---|---|
| 120310110003001 | 10 |
| 120310110003002 | 10 |
| 120310110003003 | 10 |
| 120310110003004 | 10 |
| 120310110003005 | 10 |
| 120310110003006 | 10 |
| 120310110003007 | 10 |
| 120310110003008 | 10 |
| 120310110003009 | 10 |
| 120310110003010 | 10 |
| 120310110003011 | 10 |
| 120310110003012 | 10 |
| 120310110003013 | 10 |
| 120310110003014 | 10 |
| 120310110003015 | 10 |
| 120310110003016 | 10 |
| 120310110003017 | 10 |
| 120310110003018 | 10 |
| 120310110003019 | 10 |
| 120310110003020 | 10 |
| 120310110003021 | 10 |
| 120310110003022 | 10 |
| 120310110003023 | 10 |
| 120310110003024 | 10 |
| 120310110003025 | 10 |
| 120310110003026 | 10 |
| 120310110003027 | 10 |
| 120310110003028 | 10 |
| 120310110003029 | 10 |
| 120310110003030 | 10 |
| 120310110003031 | 10 |
| 120310110003032 | 10 |
| 120310110003033 | 10 |
| 120310110003034 | 10 |
| 120310110004006 | 10 |
| 120310110004007 | 10 |
| 120310110004008 | 10 |
| 120310110004009 | 10 |
| 120310110004010 | 10 |
| 120310110004011 | 10 |
| 120310110004012 | 10 |
| 120310110004013 | 10 |
| 120310110004014 | 10 |
| 120310110004015 | 10 |
| 120310110004016 | 10 |
| 120310110004017 | 10 |
| 120310110004018 | 10 |

| | |
|---|---|
| 120310110004019 | 10 |
| 120310110004020 | 10 |
| 120310110004021 | 10 |
| 120310110004022 | 10 |
| 120310110004023 | 10 |
| 120310110004024 | 10 |
| 120310110004025 | 10 |
| 120310110004026 | 10 |
| 120310110004027 | 10 |
| 120310110004028 | 10 |
| 120310110004029 | 10 |
| 120310110004030 | 10 |
| 120310110004031 | 10 |
| 120310110004032 | 10 |
| 120310110004033 | 10 |
| 120310110004034 | 10 |
| 120310110004035 | 10 |
| 120310110004036 | 10 |
| 120310110004037 | 10 |
| 120310110004038 | 10 |
| 120310110004039 | 10 |
| 120310110004040 | 10 |
| 120310110004041 | 10 |
| 120310110004042 | 10 |
| 120310110004043 | 10 |
| 120310110004044 | 10 |
| 120310110004045 | 10 |
| 120310110004046 | 10 |
| 120310110004047 | 10 |
| 120310110004048 | 10 |
| 120310110004049 | 10 |
| 120310110004050 | 10 |
| 120310110004051 | 10 |
| 120310110004052 | 10 |
| 120310110004053 | 10 |
| 120310110004054 | 10 |
| 120310110004055 | 10 |
| 120310111001000 | 10 |
| 120310111001001 | 10 |
| 120310111001003 | 10 |
| 120310111001004 | 10 |
| 120310111001005 | 10 |
| 120310111001006 | 10 |
| 120310111001007 | 10 |
| 120310111001008 | 10 |
| 120310111001009 | 10 |
| 120310111001010 | 10 |

| | |
|---|---|
| 120310111001011 | 10 |
| 120310111001012 | 10 |
| 120310111001013 | 10 |
| 120310111001014 | 10 |
| 120310111001015 | 10 |
| 120310111001016 | 10 |
| 120310111001017 | 10 |
| 120310111001018 | 10 |
| 120310111001019 | 10 |
| 120310111001020 | 10 |
| 120310111001021 | 10 |
| 120310111001022 | 10 |
| 120310111001023 | 10 |
| 120310111001024 | 10 |
| 120310111001025 | 10 |
| 120310111001026 | 10 |
| 120310111001027 | 10 |
| 120310111001028 | 10 |
| 120310111001029 | 10 |
| 120310111001030 | 10 |
| 120310111001031 | 10 |
| 120310111001032 | 10 |
| 120310111001033 | 10 |
| 120310111001034 | 10 |
| 120310111001035 | 10 |
| 120310111001036 | 10 |
| 120310111001037 | 10 |
| 120310111001038 | 10 |
| 120310111002000 | 10 |
| 120310111002001 | 10 |
| 120310111002002 | 10 |
| 120310111002003 | 10 |
| 120310111002004 | 10 |
| 120310111002005 | 10 |
| 120310111002006 | 10 |
| 120310111002008 | 10 |
| 120310111002009 | 10 |
| 120310111002010 | 10 |
| 120310111002011 | 10 |
| 120310111002012 | 10 |
| 120310111002013 | 10 |
| 120310111002014 | 10 |
| 120310111002015 | 10 |
| 120310111002016 | 10 |
| 120310111002017 | 10 |
| 120310111002018 | 10 |
| 120310111002019 | 10 |

| | |
|---|---|
| 120310111002020 | 10 |
| 120310111002021 | 10 |
| 120310111002022 | 10 |
| 120310111002023 | 10 |
| 120310111002024 | 10 |
| 120310111002025 | 10 |
| 120310111002029 | 10 |
| 120310115001000 | 10 |
| 120310115001001 | 10 |
| 120310115001002 | 10 |
| 120310115001003 | 10 |
| 120310115001018 | 10 |
| 120310115001019 | 10 |
| 120310115001020 | 10 |
| 120310115001021 | 10 |
| 120310115001022 | 10 |
| 120310112001004 | 10 |
| 120310112001013 | 10 |
| 120310112001014 | 10 |
| 120310112001015 | 10 |
| 120310112001021 | 10 |
| 120310112001022 | 10 |
| 120310112001023 | 10 |
| 120310112002000 | 10 |
| 120310112002001 | 10 |
| 120310112002002 | 10 |
| 120310112002003 | 10 |
| 120310112002004 | 10 |
| 120310112002005 | 10 |
| 120310112002006 | 10 |
| 120310112002007 | 10 |
| 120310112002008 | 10 |
| 120310112002009 | 10 |
| 120310112002010 | 10 |
| 120310112002011 | 10 |
| 120310112002012 | 10 |
| 120310112002013 | 10 |
| 120310112002014 | 10 |
| 120310112002015 | 10 |
| 120310112002016 | 10 |
| 120310112002017 | 10 |
| 120310112002018 | 10 |
| 120310112002019 | 10 |
| 120310112002020 | 10 |
| 120310115002000 | 10 |
| 120310115002001 | 10 |
| 120310115002002 | 10 |

| | |
|---|---|
| 120310115002003 | 10 |
| 120310115002004 | 10 |
| 120310115002005 | 10 |
| 120310115002006 | 10 |
| 120310115002007 | 10 |
| 120310115002008 | 10 |
| 120310115002009 | 10 |
| 120310115002010 | 10 |
| 120310115002011 | 10 |
| 120310115002012 | 10 |
| 120310115002013 | 10 |
| 120310115002014 | 10 |
| 120310115002015 | 10 |
| 120310115002016 | 10 |
| 120310115002017 | 10 |
| 120310115002018 | 10 |
| 120310115002019 | 10 |
| 120310115002020 | 10 |
| 120310115002021 | 10 |
| 120310115002022 | 10 |
| 120310115002023 | 10 |
| 120310115002024 | 10 |
| 120310115002025 | 10 |
| 120310115002026 | 10 |
| 120310115002027 | 10 |
| 120310115002028 | 10 |
| 120310115002029 | 10 |
| 120310115002030 | 10 |
| 120310115002031 | 10 |
| 120310115002032 | 10 |
| 120310115002033 | 10 |
| 120310115002034 | 10 |
| 120310115002035 | 10 |
| 120310115002036 | 10 |
| 120310115002037 | 10 |
| 120310115002038 | 10 |
| 120310115002039 | 10 |
| 120310115002040 | 10 |
| 120310115002041 | 10 |
| 120310115002042 | 10 |
| 120310115002043 | 10 |
| 120310115002044 | 10 |
| 120310173001003 | 12 |
| 120310173001004 | 12 |
| 120310173001005 | 12 |
| 120310173001006 | 12 |
| 120310173001009 | 12 |

| | |
|---|---|
| 120310173001010 | 12 |
| 120310173001011 | 12 |
| 120310173001034 | 12 |
| 120310173001035 | 12 |
| 120310173004000 | 12 |
| 120310173004001 | 12 |
| 120310173004002 | 12 |
| 120310173004003 | 12 |
| 120310173004004 | 12 |
| 120310173004005 | 12 |
| 120310173004006 | 12 |
| 120310173004007 | 12 |
| 120310173004008 | 12 |
| 120310173004009 | 12 |
| 120310173004010 | 12 |
| 120310173004011 | 12 |
| 120310173004012 | 12 |
| 120310173004017 | 12 |
| 120310173004018 | 12 |
| 120310173004019 | 12 |
| 120310173004020 | 12 |
| 120310173004021 | 12 |
| 120310173004022 | 12 |
| 120310173004023 | 12 |
| 120310173004024 | 12 |
| 120310173004025 | 12 |
| 120310173004026 | 12 |
| 120310173004027 | 12 |
| 120310173004028 | 12 |
| 120310173004029 | 12 |
| 120310173004030 | 12 |
| 120310173004031 | 12 |
| 120310173004032 | 12 |
| 120310173004033 | 12 |
| 120310173004034 | 12 |
| 120310173004035 | 12 |
| 120310173004036 | 12 |
| 120310173004037 | 12 |
| 120310173004038 | 12 |
| 120310173004039 | 12 |
| 120310173004040 | 12 |
| 120310173004041 | 12 |
| 120310173004042 | 12 |
| 120310173004043 | 12 |
| 120310173004044 | 12 |
| 120310173004045 | 12 |
| 120310173004046 | 12 |

| | |
|---|---|
| 120310173004047 | 12 |
| 120310173004048 | 12 |
| 120310173004049 | 12 |
| 120310173004050 | 12 |
| 120310173004053 | 12 |
| 120310173004054 | 12 |
| 120310173004055 | 12 |
| 120310173004056 | 12 |
| 120310173004057 | 12 |
| 120310173004060 | 12 |
| 120310173004067 | 12 |
| 120310173004068 | 12 |
| 120310173004069 | 12 |
| 120310173004071 | 12 |
| 120310021012011 | 7 |
| 120310025011000 | 7 |
| 120310025011001 | 7 |
| 120310025011002 | 7 |
| 120310025011003 | 7 |
| 120310025011004 | 7 |
| 120310025011005 | 7 |
| 120310025011006 | 7 |
| 120310025011007 | 7 |
| 120310025011008 | 7 |
| 120310025011009 | 7 |
| 120310025011010 | 7 |
| 120310025011011 | 7 |
| 120310025011012 | 7 |
| 120310025011013 | 7 |
| 120310025011014 | 7 |
| 120310025011015 | 7 |
| 120310025011016 | 7 |
| 120310025011017 | 7 |
| 120310025011018 | 7 |
| 120310025011019 | 7 |
| 120310025012000 | 7 |
| 120310025012001 | 7 |
| 120310025012002 | 7 |
| 120310025012003 | 7 |
| 120310025012004 | 7 |
| 120310025012005 | 7 |
| 120310025012006 | 7 |
| 120310025012007 | 7 |
| 120310025012008 | 7 |
| 120310025012009 | 7 |
| 120310025012010 | 7 |
| 120310025012011 | 7 |

| | |
|---|---|
| 120310025012012 | 7 |
| 120310025012013 | 7 |
| 120310025012014 | 7 |
| 120310025012015 | 7 |
| 120310025012016 | 7 |
| 120310025012017 | 7 |
| 120310025012018 | 7 |
| 120310025012019 | 7 |
| 120310025012020 | 7 |
| 120310025014004 | 7 |
| 120310025014005 | 7 |
| 120310025014016 | 7 |
| 120310025014017 | 7 |
| 120310025014018 | 7 |
| 120310026002000 | 9 |
| 120310026002001 | 9 |
| 120310026002002 | 9 |
| 120310026002012 | 9 |
| 120310026002013 | 9 |
| 120310026002016 | 9 |
| 120310026002017 | 9 |
| 120310026002018 | 9 |
| 120310026003010 | 9 |
| 120310026003011 | 9 |
| 120310026003012 | 9 |
| 120310026003013 | 9 |
| 120310026003014 | 9 |
| 120310026003015 | 9 |
| 120310026003025 | 9 |
| 120310026003026 | 9 |
| 120310026003027 | 9 |
| 120310026003028 | 9 |
| 120310026003029 | 9 |
| 120310026003030 | 9 |
| 120310026003031 | 9 |
| 120310026003034 | 9 |
| 120310026003035 | 9 |
| 120310026003039 | 9 |
| 120310026003040 | 9 |
| 120310026003045 | 9 |
| 120310026003046 | 9 |
| 120310026003047 | 9 |
| 120310026004000 | 9 |
| 120310026004001 | 9 |
| 120310026004002 | 9 |
| 120310026004003 | 9 |
| 120310026004004 | 9 |

| | |
|---|---|
| 120310026004005 | 9 |
| 120310026004006 | 9 |
| 120310026004007 | 9 |
| 120310026004008 | 9 |
| 120310026004009 | 9 |
| 120310026004010 | 9 |
| 120310026004011 | 9 |
| 120310026004012 | 9 |
| 120310026004013 | 9 |
| 120310026004014 | 9 |
| 120310026004015 | 9 |
| 120310026004016 | 9 |
| 120310026004017 | 9 |
| 120310026004018 | 9 |
| 120310026004019 | 9 |
| 120310026004020 | 9 |
| 120310026004021 | 9 |
| 120310026004022 | 9 |
| 120310026004023 | 9 |
| 120310026004024 | 9 |
| 120310026004025 | 9 |
| 120310026004026 | 9 |
| 120310026004027 | 9 |
| 120310026004028 | 9 |
| 120310121001000 | 9 |
| 120310121001003 | 9 |
| 120310121001004 | 9 |
| 120310121001005 | 9 |
| 120310121001006 | 9 |
| 120310121001007 | 9 |
| 120310121001008 | 9 |
| 120310121001009 | 9 |
| 120310121001010 | 9 |
| 120310121001013 | 9 |
| 120310121001014 | 9 |
| 120310121001015 | 9 |
| 120310121001016 | 9 |
| 120310121001017 | 9 |
| 120310121001018 | 9 |
| 120310121001019 | 9 |
| 120310121001020 | 9 |
| 120310121001021 | 9 |
| 120310121001022 | 9 |
| 120310121001023 | 9 |
| 120310121001024 | 9 |
| 120310121001025 | 9 |
| 120310121001026 | 9 |

| | |
|---|---|
| 120310121001027 | 9 |
| 120310121001028 | 9 |
| 120310121001029 | 9 |
| 120310121001030 | 9 |
| 120310121001031 | 9 |
| 120310121001032 | 9 |
| 120310121001033 | 9 |
| 120310121001034 | 9 |
| 120310121001035 | 9 |
| 120310121001036 | 9 |
| 120310121001037 | 9 |
| 120310121001038 | 9 |
| 120310121001039 | 9 |
| 120310121001040 | 9 |
| 120310121001041 | 9 |
| 120310121001042 | 9 |
| 120310121001043 | 9 |
| 120310121001044 | 9 |
| 120310121001045 | 9 |
| 120310121001046 | 9 |
| 120310121001047 | 9 |
| 120310121001048 | 9 |
| 120310121001049 | 9 |
| 120310121001050 | 9 |
| 120310121001051 | 9 |
| 120310121001052 | 9 |
| 120310121001053 | 9 |
| 120310121001054 | 9 |
| 120310121001055 | 9 |
| 120310121001142 | 9 |
| 120310121001143 | 9 |
| 120310121001144 | 9 |
| 120310027011026 | 9 |
| 120310027011027 | 9 |
| 120310027011028 | 9 |
| 120310027011029 | 9 |
| 120310027011030 | 9 |
| 120310027011040 | 9 |
| 120310027021006 | 9 |
| 120310027021007 | 9 |
| 120310027021010 | 9 |
| 120310027021015 | 9 |
| 120310027021021 | 9 |
| 120310027022000 | 9 |
| 120310027022001 | 9 |
| 120310027022002 | 9 |
| 120310027022003 | 9 |

| | |
|---|---|
| 120310027022004 | 9 |
| 120310027022005 | 9 |
| 120310027022006 | 9 |
| 120310027022007 | 9 |
| 120310027022010 | 9 |
| 120310027022011 | 9 |
| 120310027022012 | 9 |
| 120310027022013 | 9 |
| 120310027022014 | 9 |
| 120310027022015 | 9 |
| 120310027022016 | 9 |
| 120310027022017 | 9 |
| 120310027022018 | 9 |
| 120310027022019 | 9 |
| 120310027022020 | 9 |
| 120310027022021 | 9 |
| 120310027022022 | 9 |
| 120310027022023 | 9 |
| 120310027022024 | 9 |
| 120310027022025 | 9 |
| 120310027022026 | 9 |
| 120310027022028 | 9 |
| 120310027022032 | 9 |
| 120310027023000 | 9 |
| 120310027023001 | 9 |
| 120310027023005 | 9 |
| 120310027023006 | 9 |
| 120310027023007 | 9 |
| 120310027023008 | 9 |
| 120310027023009 | 9 |
| 120310027023010 | 9 |
| 120310027023011 | 9 |
| 120310027023012 | 9 |
| 120310027023013 | 9 |
| 120310027023014 | 9 |
| 120310027023015 | 9 |
| 120310027023016 | 9 |
| 120310027023019 | 9 |
| 120310027023020 | 9 |
| 120310027023021 | 9 |
| 120310027023022 | 9 |
| 120310027023023 | 9 |
| 120310028011002 | 10 |
| 120310028011008 | 10 |
| 120310028011017 | 10 |
| 120310028011018 | 10 |
| 120310028011019 | 10 |

| | |
|---|---|
| 120310028011020 | 10 |
| 120310028011027 | 10 |
| 120310028011028 | 10 |
| 120310028011029 | 10 |
| 120310028011030 | 10 |
| 120310028011039 | 10 |
| 120310028011040 | 10 |
| 120310028013030 | 10 |
| 120310028013031 | 10 |
| 120310028014000 | 10 |
| 120310028014001 | 10 |
| 120310028014002 | 10 |
| 120310028014003 | 10 |
| 120310028014004 | 10 |
| 120310028014005 | 10 |
| 120310028014006 | 10 |
| 120310028014007 | 10 |
| 120310028014008 | 10 |
| 120310028014010 | 10 |
| 120310028014011 | 10 |
| 120310028014012 | 10 |
| 120310028014013 | 10 |
| 120310028014014 | 10 |
| 120310028014015 | 10 |
| 120310028014016 | 10 |
| 120310028014017 | 10 |
| 120310028014018 | 10 |
| 120310028014019 | 10 |
| 120310028014020 | 10 |
| 120310028014021 | 10 |
| 120310028014022 | 10 |
| 120310028014023 | 10 |
| 120310028014024 | 10 |
| 120310028014029 | 10 |
| 120310028014030 | 10 |
| 120310028014031 | 10 |
| 120310028014032 | 10 |
| 120310028014033 | 10 |
| 120310028014034 | 10 |
| 120310028014035 | 10 |
| 120310028024001 | 10 |
| 120310028024002 | 10 |
| 120310028024003 | 10 |
| 120310028024004 | 10 |
| 120310028024005 | 10 |
| 120310028024006 | 10 |
| 120310028024007 | 10 |

| | |
|---|---|
| 120310028024008 | 10 |
| 120310028024009 | 10 |
| 120310028024010 | 10 |
| 120310028024011 | 10 |
| 120310028024012 | 10 |
| 120310028024013 | 10 |
| 120310028024014 | 10 |
| 120310028024015 | 10 |
| 120310028024016 | 10 |
| 120310028024017 | 10 |
| 120310028024018 | 10 |
| 120310028024019 | 10 |
| 120310028024020 | 10 |
| 120310028024021 | 10 |
| 120310028024022 | 10 |
| 120310028024023 | 10 |
| 120310028024024 | 10 |
| 120310028024025 | 10 |
| 120310028024026 | 10 |
| 120310028024027 | 10 |
| 120310028024028 | 10 |
| 120310028024029 | 10 |
| 120310028024030 | 10 |
| 120310028024031 | 10 |
| 120310028024032 | 10 |
| 120310028024033 | 10 |
| 120310028024034 | 10 |
| 120310028024035 | 10 |
| 120310028012011 | 10 |
| 120310028012012 | 10 |
| 120310028012013 | 10 |
| 120310028012014 | 10 |
| 120310028012015 | 10 |
| 120310028012016 | 10 |
| 120310028012017 | 10 |
| 120310028012029 | 10 |
| 120310028012030 | 10 |
| 120310028012031 | 10 |
| 120310028012032 | 10 |
| 120310028012033 | 10 |
| 120310028012034 | 10 |
| 120310028012035 | 10 |
| 120310028012036 | 10 |
| 120310028012037 | 10 |
| 120310028012038 | 10 |
| 120310028012039 | 10 |
| 120310028012040 | 10 |

| | |
|---|---|
| 120310028013003 | 10 |
| 120310028013004 | 10 |
| 120310028013005 | 10 |
| 120310028013006 | 10 |
| 120310028013007 | 10 |
| 120310028013008 | 10 |
| 120310028013009 | 10 |
| 120310028013010 | 10 |
| 120310028013011 | 10 |
| 120310028013012 | 10 |
| 120310028013013 | 10 |
| 120310028013014 | 10 |
| 120310028013015 | 10 |
| 120310028013016 | 10 |
| 120310028013017 | 10 |
| 120310028013018 | 10 |
| 120310028013019 | 10 |
| 120310028013020 | 10 |
| 120310028013021 | 10 |
| 120310028013022 | 10 |
| 120310028013023 | 10 |
| 120310028013024 | 10 |
| 120310028013025 | 10 |
| 120310028013026 | 10 |
| 120310028013027 | 10 |
| 120310028013028 | 10 |
| 120310028013029 | 10 |
| 120310028013033 | 10 |
| 120310028013034 | 10 |
| 120310028024000 | 10 |
| 120310028021000 | 7 |
| 120310028021001 | 7 |
| 120310028021002 | 7 |
| 120310028021006 | 7 |
| 120310028021007 | 7 |
| 120310028021008 | 7 |
| 120310028021009 | 7 |
| 120310028021010 | 7 |
| 120310028021011 | 7 |
| 120310028021014 | 7 |
| 120310028021015 | 7 |
| 120310028021016 | 7 |
| 120310028021017 | 7 |
| 120310028021029 | 7 |
| 120310028021030 | 7 |
| 120310028021031 | 7 |
| 120310028021032 | 7 |

| | |
|---|---|
| 120310028021033 | 7 |
| 120310028021034 | 7 |
| 120310028021035 | 7 |
| 120310028022023 | 7 |
| 120310028022024 | 7 |
| 120310028022025 | 7 |
| 120310028022026 | 7 |
| 120310028022030 | 7 |
| 120310028022031 | 7 |
| 120310028022032 | 7 |
| 120310028022033 | 7 |
| 120310028022034 | 7 |
| 120310028022035 | 7 |
| 120310028022036 | 7 |
| 120310028022040 | 7 |
| 120310028022041 | 7 |
| 120310028022044 | 7 |
| 120310028023029 | 7 |
| 120310122023021 | 9 |
| 120310125001000 | 9 |
| 120310125001001 | 9 |
| 120310125001002 | 9 |
| 120310125002000 | 9 |
| 120310126011000 | 9 |
| 120310126011001 | 9 |
| 120310126011002 | 9 |
| 120310126011003 | 9 |
| 120310126011004 | 9 |
| 120310126011005 | 9 |
| 120310126021000 | 9 |
| 120310126021001 | 9 |
| 120310126021002 | 9 |
| 120310126021003 | 9 |
| 120310126021004 | 9 |
| 120310126021021 | 9 |
| 120310126022000 | 9 |
| 120310126022001 | 9 |
| 120310126022002 | 9 |
| 120310125001003 | 9 |
| 120310125001004 | 9 |
| 120310125001005 | 9 |
| 120310125001006 | 9 |
| 120310125001007 | 9 |
| 120310125001008 | 9 |
| 120310125001009 | 9 |
| 120310125001010 | 9 |
| 120310125001011 | 9 |

| | |
|---|---|
| 120310125001012 | 9 |
| 120310125001013 | 9 |
| 120310125001014 | 9 |
| 120310125001015 | 9 |
| 120310125001016 | 9 |
| 120310125001017 | 9 |
| 120310125001018 | 9 |
| 120310125002001 | 9 |
| 120310125002002 | 9 |
| 120310125002003 | 9 |
| 120310125002004 | 9 |
| 120310125002005 | 9 |
| 120310125002006 | 9 |
| 120310125002007 | 9 |
| 120310125002009 | 9 |
| 120310126022003 | 9 |
| 120310126022004 | 9 |
| 120310126022005 | 9 |
| 120310126022006 | 9 |
| 120310126022007 | 9 |
| 120310126022008 | 9 |
| 120310126022009 | 9 |
| 120310126022010 | 9 |
| 120310126022011 | 9 |
| 120310126022012 | 9 |
| 120310126022013 | 9 |
| 120310126022014 | 9 |
| 120310126022015 | 9 |
| 120310126022016 | 9 |
| 120310126022017 | 9 |
| 120310126022018 | 9 |
| 120310126022019 | 9 |
| 120310126022020 | 9 |
| 120310126022021 | 9 |
| 120310126022022 | 9 |
| 120310126022023 | 9 |
| 120310125003000 | 9 |
| 120310125003001 | 9 |
| 120310125003002 | 9 |
| 120310125003003 | 9 |
| 120310125003004 | 9 |
| 120310125003005 | 9 |
| 120310125003007 | 9 |
| 120310125003012 | 9 |
| 120310125003013 | 9 |
| 120310134031002 | 9 |
| 120310134031004 | 9 |

| | |
|---|---|
| 120310134031005 | 9 |
| 120310134031006 | 9 |
| 120310134031007 | 9 |
| 120310134031008 | 9 |
| 120310134031009 | 9 |
| 120310134031010 | 9 |
| 120310134031011 | 9 |
| 120310134031012 | 9 |
| 120310134031013 | 9 |
| 120310134031014 | 9 |
| 120310134031015 | 9 |
| 120310134031016 | 9 |
| 120310134031017 | 9 |
| 120310134031018 | 9 |
| 120310134031019 | 9 |
| 120310134031020 | 9 |
| 120310134031021 | 9 |
| 120310134031023 | 9 |
| 120310134031024 | 9 |
| 120310134031029 | 9 |
| 120310134032000 | 9 |
| 120310134032001 | 9 |
| 120310134032002 | 9 |
| 120310134032003 | 9 |
| 120310134032004 | 9 |
| 120310134032005 | 9 |
| 120310134032006 | 9 |
| 120310134032007 | 9 |
| 120310135251011 | 14 |
| 120310135251012 | 14 |
| 120310135251013 | 14 |
| 120310135253000 | 14 |
| 120310135253001 | 14 |
| 120310135253002 | 14 |
| 120310135253003 | 14 |
| 120310135253004 | 14 |
| 120310135253005 | 14 |
| 120310135253006 | 14 |
| 120310135253007 | 14 |
| 120310135253008 | 14 |
| 120310135253009 | 14 |
| 120310135253010 | 14 |
| 120310135253011 | 14 |
| 120310135253012 | 14 |
| 120310135253013 | 14 |
| 120310135261000 | 14 |
| 120310135261001 | 14 |

| | |
|---|---|
| 120310135261002 | 14 |
| 120310135261003 | 14 |
| 120310135261004 | 14 |
| 120310135261005 | 14 |
| 120310135261006 | 14 |
| 120310135261007 | 14 |
| 120310135261008 | 14 |
| 120310135261009 | 14 |
| 120310135261010 | 14 |
| 120310135261011 | 14 |
| 120310135261012 | 14 |
| 120310135261013 | 14 |
| 120310135261014 | 14 |
| 120310135261015 | 14 |
| 120310135261016 | 14 |
| 120310135262000 | 14 |
| 120310135263000 | 14 |
| 120310028012002 | 10 |
| 120310028012003 | 10 |
| 120310028013000 | 10 |
| 120310116001000 | 10 |
| 120310116001001 | 10 |
| 120310116001002 | 10 |
| 120310116001003 | 10 |
| 120310116001004 | 10 |
| 120310116001005 | 10 |
| 120310116001006 | 10 |
| 120310116001007 | 10 |
| 120310116001008 | 10 |
| 120310116001009 | 10 |
| 120310116001010 | 10 |
| 120310116001011 | 10 |
| 120310116001012 | 10 |
| 120310116001013 | 10 |
| 120310116001014 | 10 |
| 120310116001015 | 10 |
| 120310116001016 | 10 |
| 120310116001017 | 10 |
| 120310116001018 | 10 |
| 120310116001019 | 10 |
| 120310116001020 | 10 |
| 120310116001021 | 10 |
| 120310116001022 | 10 |
| 120310116001023 | 10 |
| 120310116001024 | 10 |
| 120310116001025 | 10 |
| 120310116001026 | 10 |

| | |
|---|---|
| 120310116001027 | 10 |
| 120310116001028 | 10 |
| 120310116001029 | 10 |
| 120310116001030 | 10 |
| 120310116001031 | 10 |
| 120310116001032 | 10 |
| 120310116001033 | 10 |
| 120310107001000 | 10 |
| 120310107001001 | 10 |
| 120310107001002 | 10 |
| 120310107001003 | 10 |
| 120310107001004 | 10 |
| 120310107001005 | 10 |
| 120310107001006 | 10 |
| 120310107001007 | 10 |
| 120310107001008 | 10 |
| 120310107001009 | 10 |
| 120310107001010 | 10 |
| 120310107001011 | 10 |
| 120310107001012 | 10 |
| 120310107001013 | 10 |
| 120310107001014 | 10 |
| 120310107001015 | 10 |
| 120310107001016 | 10 |
| 120310107001017 | 10 |
| 120310107001018 | 10 |
| 120310107001019 | 10 |
| 120310107002000 | 10 |
| 120310107002001 | 10 |
| 120310107002002 | 10 |
| 120310107002003 | 10 |
| 120310107002004 | 10 |
| 120310107002005 | 10 |
| 120310107002006 | 10 |
| 120310107002007 | 10 |
| 120310107002008 | 10 |
| 120310107002009 | 10 |
| 120310107002010 | 10 |
| 120310107002011 | 10 |
| 120310107002012 | 10 |
| 120310107002013 | 10 |
| 120310107002014 | 10 |
| 120310107002015 | 10 |
| 120310107002016 | 10 |
| 120310107002017 | 10 |
| 120310107002018 | 10 |
| 120310107002019 | 10 |

| | |
|---|---|
| 120310107002020 | 10 |
| 120310107002021 | 10 |
| 120310107002022 | 10 |
| 120310107002023 | 10 |
| 120310107002024 | 10 |
| 120310107002025 | 10 |
| 120310107002026 | 10 |
| 120310107003049 | 10 |
| 120310107003051 | 10 |
| 120310107003052 | 10 |
| 120310107003053 | 10 |
| 120310107003054 | 10 |
| 120310107003055 | 10 |
| 120310107003056 | 10 |
| 120310107003057 | 10 |
| 120310107003058 | 10 |
| 120310114002014 | 10 |
| 120310107003007 | 10 |
| 120310107003008 | 10 |
| 120310107003009 | 10 |
| 120310107003010 | 10 |
| 120310107003011 | 10 |
| 120310107003012 | 10 |
| 120310107003013 | 10 |
| 120310107003014 | 10 |
| 120310107003015 | 10 |
| 120310107003016 | 10 |
| 120310107003017 | 10 |
| 120310107003018 | 10 |
| 120310107003021 | 10 |
| 120310107003022 | 10 |
| 120310107003023 | 10 |
| 120310107003024 | 10 |
| 120310107003025 | 10 |
| 120310107003026 | 10 |
| 120310107003027 | 10 |
| 120310107003028 | 10 |
| 120310107003029 | 10 |
| 120310107003030 | 10 |
| 120310107003031 | 10 |
| 120310107003032 | 10 |
| 120310107003033 | 10 |
| 120310107003034 | 10 |
| 120310107003035 | 10 |
| 120310107003036 | 10 |
| 120310107003037 | 10 |
| 120310107003038 | 10 |

| | |
|---|---|
| 120310107003039 | 10 |
| 120310107003040 | 10 |
| 120310107003041 | 10 |
| 120310107003042 | 10 |
| 120310107003043 | 10 |
| 120310107003044 | 10 |
| 120310107003045 | 10 |
| 120310107003046 | 10 |
| 120310107003047 | 10 |
| 120310107003050 | 10 |
| 120310107003059 | 10 |
| 120310108001000 | 10 |
| 120310108001001 | 10 |
| 120310108001002 | 10 |
| 120310108001003 | 10 |
| 120310108001004 | 10 |
| 120310108001005 | 10 |
| 120310108001006 | 10 |
| 120310108001007 | 10 |
| 120310108001008 | 10 |
| 120310108001010 | 10 |
| 120310108001011 | 10 |
| 120310108003001 | 10 |
| 120310108003002 | 10 |
| 120310108003003 | 10 |
| 120310108003004 | 10 |
| 120310108003005 | 10 |
| 120310108003006 | 10 |
| 120310108003007 | 10 |
| 120310108003008 | 10 |
| 120310108003009 | 10 |
| 120310108003010 | 10 |
| 120310108003011 | 10 |
| 120310108003012 | 10 |
| 120310108003013 | 10 |
| 120310108003014 | 10 |
| 120310108003015 | 10 |
| 120310108003016 | 10 |
| 120310108003017 | 10 |
| 120310108003018 | 10 |
| 120310108001009 | 10 |
| 120310108001012 | 10 |
| 120310108001013 | 10 |
| 120310108001014 | 10 |
| 120310108001015 | 10 |
| 120310108001016 | 10 |
| 120310108001017 | 10 |

| | |
|---|---|
| 120310108002000 | 10 |
| 120310108002001 | 10 |
| 120310108002002 | 10 |
| 120310108002003 | 10 |
| 120310108002004 | 10 |
| 120310108002005 | 10 |
| 120310108002006 | 10 |
| 120310108002007 | 10 |
| 120310108002008 | 10 |
| 120310108002009 | 10 |
| 120310108002010 | 10 |
| 120310108002011 | 10 |
| 120310108002012 | 10 |
| 120310108002013 | 10 |
| 120310108002014 | 10 |
| 120310108002015 | 10 |
| 120310108002016 | 10 |
| 120310108002017 | 10 |
| 120310108002019 | 10 |
| 120310108002020 | 10 |
| 120310108002021 | 10 |
| 120310108002018 | 10 |
| 120310109002000 | 10 |
| 120310109002001 | 10 |
| 120310109002002 | 10 |
| 120310109002003 | 10 |
| 120310109002004 | 10 |
| 120310109002005 | 10 |
| 120310109002006 | 10 |
| 120310109002007 | 10 |
| 120310109002008 | 10 |
| 120310109002009 | 10 |
| 120310109002010 | 10 |
| 120310109002011 | 10 |
| 120310109002012 | 10 |
| 120310109002013 | 10 |
| 120310109002014 | 10 |
| 120310109002015 | 10 |
| 120310109002016 | 10 |
| 120310109002017 | 10 |
| 120310109002018 | 10 |
| 120310109002019 | 10 |
| 120310109002020 | 10 |
| 120310109002021 | 10 |
| 120310109002022 | 10 |
| 120310109002023 | 10 |
| 120310109002024 | 10 |

| | |
|---|---|
| 120310109002025 | 10 |
| 120310109002026 | 10 |
| 120310109002027 | 10 |
| 120310109002028 | 10 |
| 120310109002029 | 10 |
| 120310109002030 | 10 |
| 120310109002031 | 10 |
| 120310109002032 | 10 |
| 120310109002033 | 10 |
| 120310109002036 | 10 |
| 120310109002034 | 10 |
| 120310113001002 | 10 |
| 120310113001003 | 10 |
| 120310113001004 | 10 |
| 120310113001005 | 10 |
| 120310113001006 | 10 |
| 120310113001007 | 10 |
| 120310113001008 | 10 |
| 120310113001009 | 10 |
| 120310113001010 | 10 |
| 120310113001011 | 10 |
| 120310113001012 | 10 |
| 120310114001000 | 10 |
| 120310114001001 | 10 |
| 120310114001002 | 10 |
| 120310114001003 | 10 |
| 120310114001004 | 10 |
| 120310114001005 | 10 |
| 120310114001006 | 10 |
| 120310114001007 | 10 |
| 120310114001008 | 10 |
| 120310114001009 | 10 |
| 120310114001010 | 10 |
| 120310114001011 | 10 |
| 120310114001012 | 10 |
| 120310114001013 | 10 |
| 120310114001014 | 10 |
| 120310114001015 | 10 |
| 120310114001016 | 10 |
| 120310114001017 | 10 |
| 120310114001018 | 10 |
| 120310114001019 | 10 |
| 120310114001020 | 10 |
| 120310119011000 | 9 |
| 120310119011025 | 9 |
| 120310120001000 | 9 |
| 120310120001001 | 9 |

| | |
|---|---|
| 120310120001002 | 9 |
| 120310120001003 | 9 |
| 120310120001004 | 9 |
| 120310120001005 | 9 |
| 120310120001006 | 9 |
| 120310120001007 | 9 |
| 120310120001008 | 9 |
| 120310120001009 | 9 |
| 120310120001010 | 9 |
| 120310120001011 | 9 |
| 120310120001012 | 9 |
| 120310120001013 | 9 |
| 120310120001014 | 9 |
| 120310120001015 | 9 |
| 120310120001016 | 9 |
| 120310120001017 | 9 |
| 120310120002013 | 9 |
| 120310121001080 | 9 |
| 120310121001081 | 9 |
| 120310121001082 | 9 |
| 120310121001083 | 9 |
| 120310121001084 | 9 |
| 120310121001085 | 9 |
| 120310121001092 | 9 |
| 120310121001093 | 9 |
| 120310121001094 | 9 |
| 120310121001095 | 9 |
| 120310121001096 | 9 |
| 120310121001097 | 9 |
| 120310121001098 | 9 |
| 120310121001099 | 9 |
| 120310121001100 | 9 |
| 120310121001107 | 9 |
| 120310121001145 | 9 |
| 120310126021005 | 9 |
| 120310126021006 | 9 |
| 120310126021007 | 9 |
| 120310126021008 | 9 |
| 120310126021009 | 9 |
| 120310126021010 | 9 |
| 120310126021011 | 9 |
| 120310126021012 | 9 |
| 120310126021013 | 9 |
| 120310126021014 | 9 |
| 120310126021015 | 9 |
| 120310126021016 | 9 |
| 120310126021017 | 9 |

| | |
|---|---|
| 120310126021018 | 9 |
| 120310126021022 | 9 |
| 120310126021023 | 9 |
| 120310126021020 | 9 |
| 120310127032000 | 9 |
| 120310127032002 | 9 |
| 120310127032003 | 9 |
| 120310127032004 | 9 |
| 120310127032012 | 9 |
| 120310127032013 | 9 |
| 120310127032014 | 9 |
| 120310127032015 | 9 |
| 120310127032016 | 9 |
| 120310127032017 | 9 |
| 120310127032018 | 9 |
| 120310127041000 | 9 |
| 120310127043000 | 9 |
| 120310127043001 | 9 |
| 120310127043002 | 9 |
| 120310127043003 | 9 |
| 120310127043004 | 9 |
| 120310128003000 | 9 |
| 120310128003001 | 9 |
| 120310128003002 | 9 |
| 120310128003003 | 9 |
| 120310128003004 | 9 |
| 120310128003005 | 9 |
| 120310128003006 | 9 |
| 120310128003011 | 9 |
| 120310128004001 | 9 |
| 120310128004002 | 9 |
| 120310128004004 | 9 |
| 120310128004007 | 9 |
| 120310126023000 | 9 |
| 120310126023001 | 9 |
| 120310126023002 | 9 |
| 120310126023003 | 9 |
| 120310126023004 | 9 |
| 120310126023005 | 9 |
| 120310126023006 | 9 |
| 120310126024000 | 9 |
| 120310126024001 | 9 |
| 120310126024002 | 9 |
| 120310126024003 | 9 |
| 120310126024004 | 9 |
| 120310126024005 | 9 |
| 120310126024006 | 9 |

| | |
|---|---|
| 120310126024007 | 9 |
| 120310126024008 | 9 |
| 120310126024009 | 9 |
| 120310126024010 | 9 |
| 120310126024011 | 9 |
| 120310127032001 | 9 |
| 120310128001002 | 9 |
| 120310128001004 | 9 |
| 120310128001005 | 9 |
| 120310128001006 | 9 |
| 120310128001007 | 9 |
| 120310128001008 | 9 |
| 120310128001009 | 9 |
| 120310128001010 | 9 |
| 120310128001011 | 9 |
| 120310128001012 | 9 |
| 120310128004000 | 9 |
| 120310128005000 | 9 |
| 120310128005001 | 9 |
| 120310128005002 | 9 |
| 120310128005003 | 9 |
| 120310128005004 | 9 |
| 120310128005005 | 9 |
| 120310128005006 | 9 |
| 120310128005007 | 9 |
| 120310128005008 | 9 |
| 120310128005009 | 9 |
| 120310128005010 | 9 |
| 120310128005014 | 9 |
| 120310128005023 | 9 |
| 120310127021017 | 9 |
| 120310127021018 | 9 |
| 120310127021027 | 9 |
| 120310127021040 | 9 |
| 120310127021041 | 9 |
| 120310127042000 | 9 |
| 120310127042001 | 9 |
| 120310127042002 | 9 |
| 120310127042003 | 9 |
| 120310127042004 | 9 |
| 120310127042005 | 9 |
| 120310127042006 | 9 |
| 120310127042007 | 9 |
| 120310127042008 | 9 |
| 120310127043005 | 9 |
| 120310127043006 | 9 |
| 120310127043007 | 9 |

| | |
|---|---|
| 120310127043008 | 9 |
| 120310127043009 | 9 |
| 120310128003007 | 9 |
| 120310128003008 | 9 |
| 120310128003009 | 9 |
| 120310128003010 | 9 |
| 120310128003012 | 9 |
| 120310128004003 | 9 |
| 120310128004005 | 9 |
| 120310128004006 | 9 |
| 120310128004008 | 9 |
| 120310128004009 | 9 |
| 120310128004010 | 9 |
| 120310128005019 | 9 |
| 120310128005020 | 9 |
| 120310128005021 | 9 |
| 120310128005022 | 9 |
| 120310128001000 | 9 |
| 120310128001001 | 9 |
| 120310128001003 | 9 |
| 120310128001013 | 9 |
| 120310128001014 | 9 |
| 120310128001015 | 9 |
| 120310128002000 | 9 |
| 120310128002001 | 9 |
| 120310128002002 | 9 |
| 120310128002003 | 9 |
| 120310128002004 | 9 |
| 120310128002005 | 9 |
| 120310128002006 | 9 |
| 120310128002007 | 9 |
| 120310128002008 | 9 |
| 120310128002009 | 9 |
| 120310128002010 | 9 |
| 120310128002011 | 9 |
| 120310128002012 | 9 |
| 120310128002013 | 9 |
| 120310128002014 | 9 |
| 120310128002015 | 9 |
| 120310128002016 | 9 |
| 120310128002017 | 9 |
| 120310128002018 | 9 |
| 120310128005011 | 9 |
| 120310128005012 | 9 |
| 120310128005013 | 9 |
| 120310128005015 | 9 |
| 120310128005016 | 9 |

| | |
|---|---|
| 120310128005017 | 9 |
| 120310128005018 | 9 |
| 120310129002000 | 9 |
| 120310129002001 | 9 |
| 120310129002002 | 9 |
| 120310129002003 | 9 |
| 120310129002004 | 9 |
| 120310129002005 | 9 |
| 120310129002006 | 9 |
| 120310129002007 | 9 |
| 120310129002008 | 9 |
| 120310129002009 | 9 |
| 120310129003000 | 9 |
| 120310129003001 | 9 |
| 120310129003002 | 9 |
| 120310129003003 | 9 |
| 120310129003004 | 9 |
| 120310129003005 | 9 |
| 120310129003006 | 9 |
| 120310129003007 | 9 |
| 120310129003008 | 9 |
| 120310129003009 | 9 |
| 120310129003010 | 9 |
| 120310144131000 | 11 |
| 120310144131001 | 11 |
| 120310144131002 | 11 |
| 120310144252005 | 11 |
| 120310144132000 | 11 |
| 120310144132001 | 11 |
| 120310144132014 | 11 |
| 120310144133003 | 11 |
| 120310144133004 | 11 |
| 120310144133005 | 11 |
| 120310144133006 | 11 |
| 120310144133007 | 11 |
| 120310144133009 | 11 |
| 120310144133011 | 11 |
| 120310144133012 | 11 |
| 120310144231013 | 11 |
| 120310144252001 | 11 |
| 120310144133002 | 11 |
| 120310144133008 | 11 |
| 120310144133010 | 11 |
| 120310144251002 | 11 |
| 120310144251003 | 11 |
| 120310144251004 | 11 |
| 120310144251005 | 11 |

| | |
|---|---|
| 120310144252000 | 11 |
| 120310144252002 | 11 |
| 120310144252003 | 11 |
| 120310144252004 | 11 |
| 120310144261004 | 11 |
| 120310144263000 | 11 |
| 120310144171000 | 11 |
| 120310144171001 | 11 |
| 120310144171002 | 11 |
| 120310144171003 | 11 |
| 120310144171004 | 11 |
| 120310144171005 | 11 |
| 120310144171008 | 11 |
| 120310144172000 | 11 |
| 120310144172001 | 11 |
| 120310144172002 | 11 |
| 120310144172003 | 11 |
| 120310144172004 | 11 |
| 120310144172005 | 11 |
| 120310144172006 | 11 |
| 120310144172007 | 11 |
| 120310144172008 | 11 |
| 120310144172009 | 11 |
| 120310144172010 | 11 |
| 120310144172011 | 11 |
| 120310144172012 | 11 |
| 120310144173000 | 11 |
| 120310144173001 | 11 |
| 120310144173002 | 11 |
| 120310144173003 | 11 |
| 120310144173004 | 11 |
| 120310144173005 | 11 |
| 120310144173006 | 11 |
| 120310144173007 | 11 |
| 120310144173008 | 11 |
| 120310144171006 | 11 |
| 120310144171007 | 11 |
| 120310144171009 | 11 |
| 120310144171010 | 11 |
| 120310144171011 | 11 |
| 120310144241000 | 11 |
| 120310144241001 | 11 |
| 120310144241002 | 11 |
| 120310144241003 | 11 |
| 120310144241004 | 11 |
| 120310144241005 | 11 |
| 120310144241006 | 11 |

| | |
|---|---|
| 120310144241007 | 11 |
| 120310144241008 | 11 |
| 120310144241009 | 11 |
| 120310144241010 | 11 |
| 120310144241011 | 11 |
| 120310144242009 | 11 |
| 120310144242014 | 11 |
| 120310144243000 | 11 |
| 120310144243001 | 11 |
| 120310144243002 | 11 |
| 120310144243003 | 11 |
| 120310144243004 | 11 |
| 120310144243005 | 11 |
| 120310144243006 | 11 |
| 120310144243007 | 11 |
| 120310144243008 | 11 |
| 120310144243009 | 11 |
| 120310144243010 | 11 |
| 120310144243011 | 11 |
| 120310144243012 | 11 |
| 120310144243013 | 11 |
| 120310144251000 | 11 |
| 120310144251001 | 11 |
| 120310144173009 | 11 |
| 120310144181000 | 11 |
| 120310144181001 | 11 |
| 120310144181002 | 11 |
| 120310144181003 | 11 |
| 120310144181004 | 11 |
| 120310144181005 | 11 |
| 120310144181006 | 11 |
| 120310144181007 | 11 |
| 120310144181008 | 11 |
| 120310144181009 | 11 |
| 120310144181010 | 11 |
| 120310144181011 | 11 |
| 120310144181012 | 11 |
| 120310144181013 | 11 |
| 120310144181014 | 11 |
| 120310144181015 | 11 |
| 120310144181016 | 11 |
| 120310144181017 | 11 |
| 120310144181018 | 11 |
| 120310144181019 | 11 |
| 120310144232000 | 11 |
| 120310144232001 | 11 |
| 120310144232002 | 11 |

| | |
|---|---|
| 120310144232003 | 11 |
| 120310144232004 | 11 |
| 120310144232005 | 11 |
| 120310144232006 | 11 |
| 120310144232009 | 11 |
| 120310144233027 | 11 |
| 120310144233030 | 11 |
| 120310144233031 | 11 |
| 120310144233032 | 11 |
| 120310144233033 | 11 |
| 120310144233034 | 11 |
| 120310144233035 | 11 |
| 120310144233003 | 11 |
| 120310144233004 | 11 |
| 120310144233005 | 11 |
| 120310144233006 | 11 |
| 120310144233007 | 11 |
| 120310144233008 | 11 |
| 120310144233009 | 11 |
| 120310144233010 | 11 |
| 120310144233011 | 11 |
| 120310144233012 | 11 |
| 120310144233013 | 11 |
| 120310144233014 | 11 |
| 120310144233015 | 11 |
| 120310144233016 | 11 |
| 120310144233017 | 11 |
| 120310144233018 | 11 |
| 120310144233019 | 11 |
| 120310144233020 | 11 |
| 120310144233021 | 11 |
| 120310144233022 | 11 |
| 120310144261000 | 11 |
| 120310144261001 | 11 |
| 120310144261002 | 11 |
| 120310144261003 | 11 |
| 120310159221004 | 11 |
| 120310159221005 | 11 |
| 120310159221006 | 11 |
| 120310159221007 | 11 |
| 120310159221008 | 11 |
| 120310159221009 | 11 |
| 120310159222002 | 11 |
| 120310159222003 | 11 |
| 120310159222004 | 11 |
| 120310159222005 | 11 |
| 120310159222006 | 11 |

| | |
|---|---|
| 120310159222007 | 11 |
| 120310159222011 | 11 |
| 120310159222012 | 11 |
| 120310159222013 | 11 |
| 120310144262000 | 11 |
| 120310144262001 | 11 |
| 120310144262002 | 11 |
| 120310144262003 | 11 |
| 120310144262004 | 11 |
| 120310144262005 | 11 |
| 120310144262006 | 11 |
| 120310144263001 | 11 |
| 120310144263002 | 11 |
| 120310144263003 | 11 |
| 120310159221000 | 11 |
| 120310159221001 | 11 |
| 120310159221002 | 11 |
| 120310159221003 | 11 |
| 120310159222000 | 11 |
| 120310159222001 | 11 |
| 120310159223001 | 11 |
| 120310159223002 | 11 |
| 120310159223003 | 11 |
| 120310159223004 | 11 |
| 120310159223005 | 11 |
| 120310159223006 | 11 |
| 120310159223007 | 11 |
| 120310159223008 | 11 |
| 120310159223009 | 11 |
| 120310159223010 | 11 |
| 120310159223011 | 11 |
| 120310159223012 | 11 |
| 120310159223000 | 11 |
| 120310159252000 | 11 |
| 120310159252001 | 11 |
| 120310159252003 | 11 |
| 120310159253000 | 11 |
| 120310159253001 | 11 |
| 120310159253002 | 11 |
| 120310159253003 | 11 |
| 120310159253004 | 11 |
| 120310159253005 | 11 |
| 120310159253006 | 11 |
| 120310159253007 | 11 |
| 120310159253008 | 11 |
| 120310159253009 | 11 |
| 120310159254000 | 11 |

| | |
|---|---|
| 120310159254001 | 11 |
| 120310159254002 | 11 |
| 120310159251000 | 11 |
| 120310159251001 | 11 |
| 120310159251002 | 11 |
| 120310159251003 | 11 |
| 120310159252002 | 11 |
| 120310159252004 | 11 |
| 120310159252005 | 11 |
| 120310159262006 | 11 |
| 120310159262008 | 11 |
| 120310159262009 | 11 |
| 120310159262012 | 11 |
| 120310159263000 | 11 |
| 120310159263001 | 11 |
| 120310159263002 | 11 |
| 120310159263003 | 11 |
| 120310159263004 | 11 |
| 120310159263005 | 11 |
| 120310159263006 | 11 |
| 120310159263007 | 11 |
| 120310159263008 | 11 |
| 120310159263009 | 11 |
| 120310159261000 | 11 |
| 120310159261001 | 11 |
| 120310159261002 | 11 |
| 120310159261003 | 11 |
| 120310159261004 | 11 |
| 120310159261005 | 11 |
| 120310159261006 | 11 |
| 120310159261007 | 11 |
| 120310159261008 | 11 |
| 120310159262000 | 11 |
| 120310159262001 | 11 |
| 120310159262002 | 11 |
| 120310159262003 | 11 |
| 120310159262004 | 11 |
| 120310159262005 | 11 |
| 120310159262007 | 11 |
| 120310159262010 | 11 |
| 120310159262011 | 11 |
| 120310166052000 | 11 |
| 120310166052001 | 11 |
| 120310166052002 | 11 |
| 120310166052003 | 11 |
| 120310166052004 | 11 |
| 120310166052006 | 11 |

| | |
|---|---|
| 120310166052007 | 11 |
| 120310166052008 | 11 |
| 120310166052009 | 11 |
| 120310166052010 | 11 |
| 120310166052011 | 11 |
| 120310166052012 | 11 |
| 120310166052013 | 11 |
| 120310166052014 | 11 |
| 120310166052015 | 11 |
| 120310119011004 | 12 |
| 120310119011010 | 12 |
| 120310119011011 | 12 |
| 120310119011026 | 12 |
| 120310119011041 | 12 |
| 120310119011042 | 12 |
| 120310119011044 | 12 |
| 120310119011045 | 12 |
| 120310119011046 | 12 |
| 120310119011047 | 12 |
| 120310119012000 | 12 |
| 120310119012001 | 12 |
| 120310119012002 | 12 |
| 120310119012003 | 12 |
| 120310119012004 | 12 |
| 120310119012005 | 12 |
| 120310119012006 | 12 |
| 120310119012007 | 12 |
| 120310119012008 | 12 |
| 120310119012009 | 12 |
| 120310119012010 | 12 |
| 120310119012011 | 12 |
| 120310119012012 | 12 |
| 120310119012013 | 12 |
| 120310119012014 | 12 |
| 120310119012015 | 12 |
| 120310119012016 | 12 |
| 120310119012017 | 12 |
| 120310119012018 | 12 |
| 120310119012019 | 12 |
| 120310119012020 | 12 |
| 120310119012021 | 12 |
| 120310119012022 | 12 |
| 120310119012023 | 12 |
| 120310119012024 | 12 |
| 120310119012025 | 12 |
| 120310119013024 | 12 |
| 120310119013033 | 12 |

| | |
|---|---|
| 120310119015000 | 12 |
| 120310119014018 | 12 |
| 120310119031022 | 12 |
| 120310119032000 | 12 |
| 120310119032008 | 12 |
| 120310119032009 | 12 |
| 120310119032010 | 12 |
| 120310119033000 | 12 |
| 120310119033001 | 12 |
| 120310119033002 | 12 |
| 120310119033003 | 12 |
| 120310119033004 | 12 |
| 120310119033005 | 12 |
| 120310119033006 | 12 |
| 120310119033007 | 12 |
| 120310119033008 | 12 |
| 120310119033009 | 12 |
| 120310119033010 | 12 |
| 120310119033011 | 12 |
| 120310119033012 | 12 |
| 120310119033013 | 12 |
| 120310119033014 | 12 |
| 120310119033015 | 12 |
| 120310119033016 | 12 |
| 120310119053002 | 12 |
| 120310119053003 | 12 |
| 120310119031000 | 12 |
| 120310119031001 | 12 |
| 120310119031002 | 12 |
| 120310119031003 | 12 |
| 120310119031004 | 12 |
| 120310119031005 | 12 |
| 120310119031006 | 12 |
| 120310119031007 | 12 |
| 120310119031008 | 12 |
| 120310119031009 | 12 |
| 120310119031010 | 12 |
| 120310119031011 | 12 |
| 120310119031012 | 12 |
| 120310119031013 | 12 |
| 120310119031014 | 12 |
| 120310119031015 | 12 |
| 120310119031016 | 12 |
| 120310119031017 | 12 |
| 120310119031018 | 12 |
| 120310119031019 | 12 |
| 120310119031020 | 12 |

| | |
|---|---|
| 120310119031021 | 12 |
| 120310119031023 | 12 |
| 120310119031024 | 12 |
| 120310119031025 | 12 |
| 120310119032001 | 12 |
| 120310119032002 | 12 |
| 120310119032003 | 12 |
| 120310119032004 | 12 |
| 120310119032005 | 12 |
| 120310119032006 | 12 |
| 120310119032007 | 12 |
| 120310119032011 | 12 |
| 120310119032012 | 12 |
| 120310119032013 | 12 |
| 120310119041000 | 12 |
| 120310119041001 | 12 |
| 120310119041002 | 12 |
| 120310119041003 | 12 |
| 120310119041004 | 12 |
| 120310119041005 | 12 |
| 120310119041006 | 12 |
| 120310119041007 | 12 |
| 120310119041008 | 12 |
| 120310119042000 | 12 |
| 120310119042001 | 12 |
| 120310119042002 | 12 |
| 120310119042003 | 12 |
| 120310119042004 | 12 |
| 120310119052000 | 12 |
| 120310119052001 | 12 |
| 120310119052002 | 12 |
| 120310119052003 | 12 |
| 120310119052004 | 12 |
| 120310119052005 | 12 |
| 120310119052006 | 12 |
| 120310119052007 | 12 |
| 120310119052008 | 12 |
| 120310119052009 | 12 |
| 120310119052010 | 12 |
| 120310119052011 | 12 |
| 120310119052012 | 12 |
| 120310119052013 | 12 |
| 120310119052014 | 12 |
| 120310119052015 | 12 |
| 120310119052016 | 12 |
| 120310119052017 | 12 |
| 120310119052018 | 12 |

| | |
|---|---|
| 120310119052019 | 12 |
| 120310119052020 | 12 |
| 120310119052021 | 12 |
| 120310119052022 | 12 |
| 120310119052023 | 12 |
| 120310119052024 | 12 |
| 120310119052025 | 12 |
| 120310119053000 | 12 |
| 120310119053001 | 12 |
| 120310119053004 | 12 |
| 120310119053005 | 12 |
| 120310119053006 | 12 |
| 120310119053007 | 12 |
| 120310119053008 | 12 |
| 120310119053009 | 12 |
| 120310119053010 | 12 |
| 120310119051000 | 12 |
| 120310119051001 | 12 |
| 120310119051002 | 12 |
| 120310119051003 | 12 |
| 120310119051004 | 12 |
| 120310119051005 | 12 |
| 120310119051006 | 12 |
| 120310119051007 | 12 |
| 120310119051008 | 12 |
| 120310119051009 | 12 |
| 120310119051010 | 12 |
| 120310119051011 | 12 |
| 120310119051012 | 12 |
| 120310119051013 | 12 |
| 120310127023006 | 12 |
| 120310137321000 | 12 |
| 120310137321001 | 12 |
| 120310137321002 | 12 |
| 120310137321003 | 12 |
| 120310137321004 | 12 |
| 120310137321005 | 12 |
| 120310137321006 | 12 |
| 120310137321007 | 12 |
| 120310137322000 | 12 |
| 120310137322001 | 12 |
| 120310137322002 | 12 |
| 120310137322003 | 12 |
| 120310137322004 | 12 |
| 120310137322005 | 12 |
| 120310137322006 | 12 |
| 120310137322007 | 12 |

| | |
|---|---|
| 120310137322008 | 12 |
| 120310137322009 | 12 |
| 120310137322010 | 12 |
| 120310137322011 | 12 |
| 120310137322012 | 12 |
| 120310137322013 | 12 |
| 120310137331000 | 12 |
| 120310137331001 | 12 |
| 120310137331002 | 12 |
| 120310137331003 | 12 |
| 120310137331004 | 12 |
| 120310137331005 | 12 |
| 120310137331006 | 12 |
| 120310137331007 | 12 |
| 120310137331008 | 12 |
| 120310137331009 | 12 |
| 120310137332000 | 12 |
| 120310137332001 | 12 |
| 120310137332002 | 12 |
| 120310137332003 | 12 |
| 120310137332004 | 12 |
| 120310137332005 | 12 |
| 120310137332006 | 12 |
| 120310137332007 | 12 |
| 120310137332008 | 12 |
| 120310137332009 | 12 |
| 120310137332010 | 12 |
| 120310137332011 | 12 |
| 120310137332012 | 12 |
| 120310137332013 | 12 |
| 120310137332014 | 12 |
| 120310137332015 | 12 |
| 120310173002000 | 12 |
| 120310173002001 | 12 |
| 120310173002002 | 12 |
| 120310173002003 | 12 |
| 120310173002004 | 12 |
| 120310173002005 | 12 |
| 120310173002009 | 12 |
| 120310173002010 | 12 |
| 120310173002011 | 12 |
| 120310173002012 | 12 |
| 120310173002013 | 12 |
| 120310173002014 | 12 |
| 120310173002042 | 12 |
| 120310173003026 | 12 |
| 120310137281000 | 14 |

| | |
|---|---|
| 120310137281001 | 14 |
| 120310137283000 | 14 |
| 120310137283001 | 14 |
| 120310137283002 | 14 |
| 120310137283006 | 14 |
| 120310137283007 | 14 |
| 120310137283008 | 14 |
| 120310137291000 | 14 |
| 120310137291001 | 14 |
| 120310137291002 | 14 |
| 120310137291003 | 14 |
| 120310137291004 | 14 |
| 120310137291005 | 14 |
| 120310137291006 | 14 |
| 120310137291007 | 14 |
| 120310137291008 | 14 |
| 120310137292011 | 14 |
| 120310137292012 | 14 |
| 120310137292013 | 14 |
| 120310138001001 | 13 |
| 120310138001002 | 13 |
| 120310138001003 | 13 |
| 120310138001004 | 13 |
| 120310138001005 | 13 |
| 120310138001006 | 13 |
| 120310138001007 | 13 |
| 120310138001008 | 13 |
| 120310138001009 | 13 |
| 120310138001010 | 13 |
| 120310138001011 | 13 |
| 120310138001012 | 13 |
| 120310138001013 | 13 |
| 120310138001014 | 13 |
| 120310138001015 | 13 |
| 120310138001016 | 13 |
| 120310138001017 | 13 |
| 120310138001018 | 13 |
| 120310138001019 | 13 |
| 120310138001020 | 13 |
| 120310138001021 | 13 |
| 120310138001022 | 13 |
| 120310138001023 | 13 |
| 120310138001024 | 13 |
| 120310138001025 | 13 |
| 120310138001026 | 13 |
| 120310138001027 | 13 |
| 120310138001028 | 13 |

| | |
|---|---|
| 120310138001029 | 13 |
| 120310138001030 | 13 |
| 120310138001031 | 13 |
| 120310138001032 | 13 |
| 120310138001033 | 13 |
| 120310138001034 | 13 |
| 120310138001035 | 13 |
| 120310138001036 | 13 |
| 120310138001037 | 13 |
| 120310138001038 | 13 |
| 120310138001039 | 13 |
| 120310138001040 | 13 |
| 120310138001041 | 13 |
| 120310138001043 | 13 |
| 120310138001044 | 13 |
| 120310138001045 | 13 |
| 120310138001046 | 13 |
| 120310138001047 | 13 |
| 120310138001048 | 13 |
| 120310138001049 | 13 |
| 120310138001050 | 13 |
| 120310138001051 | 13 |
| 120310138001052 | 13 |
| 120310138001053 | 13 |
| 120310138001054 | 13 |
| 120310138001055 | 13 |
| 120310138001056 | 13 |
| 120310138001042 | 13 |
| 120310139011000 | 13 |
| 120310139011001 | 13 |
| 120310139011004 | 13 |
| 120310139011008 | 13 |
| 120310139011010 | 13 |
| 120310139042000 | 13 |
| 120310139042001 | 13 |
| 120310139042002 | 13 |
| 120310139042003 | 13 |
| 120310139042004 | 13 |
| 120310139043000 | 13 |
| 120310139043001 | 13 |
| 120310139043002 | 13 |
| 120310139043003 | 13 |
| 120310139043004 | 13 |
| 120310139043005 | 13 |
| 120310139043006 | 13 |
| 120310139043007 | 13 |
| 120310139043008 | 13 |

| | |
|---|---|
| 120310139043009 | 13 |
| 120310139043010 | 13 |
| 120310139043011 | 13 |
| 120310139043012 | 13 |
| 120310139043013 | 13 |
| 120310139043014 | 13 |
| 120310139043015 | 13 |
| 120310139043016 | 13 |
| 120310139043017 | 13 |
| 120310139043018 | 13 |
| 120310139043019 | 13 |
| 120310139043020 | 13 |
| 120310139043021 | 13 |
| 120310139043022 | 13 |
| 120310139043023 | 13 |
| 120310139043024 | 13 |
| 120310139043025 | 13 |
| 120310139043026 | 13 |
| 120310139043027 | 13 |
| 120310139053001 | 13 |
| 120310139063000 | 13 |
| 120310139063001 | 13 |
| 120310139063002 | 13 |
| 120310139063003 | 13 |
| 120310139063004 | 13 |
| 120310139063005 | 13 |
| 120310139063006 | 13 |
| 120310139063007 | 13 |
| 120310139011002 | 13 |
| 120310139011003 | 13 |
| 120310139011005 | 13 |
| 120310139011006 | 13 |
| 120310139011007 | 13 |
| 120310139011009 | 13 |
| 120310139011011 | 13 |
| 120310139012000 | 13 |
| 120310139012001 | 13 |
| 120310139012002 | 13 |
| 120310139012003 | 13 |
| 120310139012004 | 13 |
| 120310139012005 | 13 |
| 120310139012006 | 13 |
| 120310139012007 | 13 |
| 120310139012008 | 13 |
| 120310139012009 | 13 |
| 120310139012010 | 13 |
| 120310139012011 | 13 |

| | |
|---|---|
| 120310139012012 | 13 |
| 120310139012016 | 13 |
| 120310139012017 | 13 |
| 120310139012018 | 13 |
| 120310139012019 | 13 |
| 120310139012020 | 13 |
| 120310139012021 | 13 |
| 120310139012022 | 13 |
| 120310139012023 | 13 |
| 120310139012024 | 13 |
| 120310139012025 | 13 |
| 120310139012026 | 13 |
| 120310139012027 | 13 |
| 120310139012031 | 13 |
| 120310139041000 | 13 |
| 120310139041001 | 13 |
| 120310139041002 | 13 |
| 120310139041003 | 13 |
| 120310139041004 | 13 |
| 120310139041005 | 13 |
| 120310139041006 | 13 |
| 120310139041007 | 13 |
| 120310139041008 | 13 |
| 120310139041009 | 13 |
| 120310139041010 | 13 |
| 120310139041011 | 13 |
| 120310139061001 | 13 |
| 120310139061002 | 13 |
| 120310139061003 | 13 |
| 120310139061004 | 13 |
| 120310139061012 | 13 |
| 120310139061013 | 13 |
| 120310139061014 | 13 |
| 120310139012013 | 13 |
| 120310139012014 | 13 |
| 120310139012015 | 13 |
| 120310139012028 | 13 |
| 120310139012029 | 13 |
| 120310139012030 | 13 |
| 120310139021000 | 13 |
| 120310139021001 | 13 |
| 120310139021002 | 13 |
| 120310139021003 | 13 |
| 120310139021004 | 13 |
| 120310139021005 | 13 |
| 120310139021006 | 13 |
| 120310139021007 | 13 |

| | |
|---|---|
| 120310139021008 | 13 |
| 120310139021009 | 13 |
| 120310139021010 | 13 |
| 120310139021011 | 13 |
| 120310139021012 | 13 |
| 120310139021013 | 13 |
| 120310139021014 | 13 |
| 120310139021015 | 13 |
| 120310139021016 | 13 |
| 120310139021017 | 13 |
| 120310139021018 | 13 |
| 120310139021019 | 13 |
| 120310139021020 | 13 |
| 120310139021021 | 13 |
| 120310139021022 | 13 |
| 120310139021023 | 13 |
| 120310139021024 | 13 |
| 120310139021025 | 13 |
| 120310139021026 | 13 |
| 120310139021027 | 13 |
| 120310139021028 | 13 |
| 120310139021029 | 13 |
| 120310139021030 | 13 |
| 120310139021031 | 13 |
| 120310139021032 | 13 |
| 120310139021033 | 13 |
| 120310139021034 | 13 |
| 120310139021035 | 13 |
| 120310139021036 | 13 |
| 120310139021037 | 13 |
| 120310139021038 | 13 |
| 120310139021039 | 13 |
| 120310139021040 | 13 |
| 120310139021041 | 13 |
| 120310139021042 | 13 |
| 120310139021043 | 13 |
| 120310139021044 | 13 |
| 120310139021045 | 13 |
| 120310139021046 | 13 |
| 120310139022001 | 13 |
| 120310139022002 | 13 |
| 120310139022003 | 13 |
| 120310139022004 | 13 |
| 120310139022005 | 13 |
| 120310139022006 | 13 |
| 120310139022007 | 13 |
| 120310139022008 | 13 |

| | |
|---|---|
| 120310139022009 | 13 |
| 120310139022018 | 13 |
| 120310139022019 | 13 |
| 120310139022020 | 13 |
| 120310139022021 | 13 |
| 120310139022022 | 13 |
| 120310139022023 | 13 |
| 120310139022024 | 13 |
| 12031013902000 | 13 |
| 120310139022010 | 13 |
| 120310139022011 | 13 |
| 120310139022012 | 13 |
| 120310139022013 | 13 |
| 120310139022014 | 13 |
| 120310139022015 | 13 |
| 120310139022016 | 13 |
| 120310139022017 | 13 |
| 120310139051011 | 13 |
| 120310139051012 | 13 |
| 120310139051013 | 13 |
| 120310139051020 | 13 |
| 120310139051021 | 13 |
| 120310139051025 | 13 |
| 120310139051026 | 13 |
| 120310139051027 | 13 |
| 120310139051028 | 13 |
| 120310139051029 | 13 |
| 120310139051030 | 13 |
| 120310139051031 | 13 |
| 120310139051032 | 13 |
| 120310139051033 | 13 |
| 120310139051034 | 13 |
| 120310139051035 | 13 |
| 120310139051036 | 13 |
| 120310139051037 | 13 |
| 120310139051038 | 13 |
| 120310139051039 | 13 |
| 120310139051040 | 13 |
| 120310139051041 | 13 |
| 120310139061019 | 13 |
| 120310139061020 | 13 |
| 120310139061021 | 13 |
| 120310139061022 | 13 |
| 120310139061023 | 13 |
| 120310139061024 | 13 |
| 120310139061025 | 13 |
| 120310139061026 | 13 |

| | |
|---|---|
| 120310139061027 | 13 |
| 120310139061028 | 13 |
| 120310139061029 | 13 |
| 120310139061030 | 13 |
| 120310139061031 | 13 |
| 120310139061032 | 13 |
| 120310139061033 | 13 |
| 120310139061034 | 13 |
| 120310139061035 | 13 |
| 120310139061037 | 13 |
| 120310139061038 | 13 |
| 120310139061039 | 13 |
| 120310139061040 | 13 |
| 120310139061041 | 13 |
| 120310139023000 | 13 |
| 120310139023001 | 13 |
| 120310139023002 | 13 |
| 120310139023003 | 13 |
| 120310139023004 | 13 |
| 120310139023005 | 13 |
| 120310139023006 | 13 |
| 120310139023007 | 13 |
| 120310139023008 | 13 |
| 120310139051006 | 13 |
| 120310139051007 | 13 |
| 120310139051008 | 13 |
| 120310139052005 | 13 |
| 120310139052006 | 13 |
| 120310139052009 | 13 |
| 120310139052010 | 13 |
| 120310139052011 | 13 |
| 120310139052012 | 13 |
| 120310139052013 | 13 |
| 120310139052014 | 13 |
| 120310139053023 | 13 |
| 120310139053025 | 13 |
| 120310139053026 | 13 |
| 120310139053027 | 13 |
| 120310139053030 | 13 |
| 120310139061000 | 13 |
| 120310139061005 | 13 |
| 120310139061006 | 13 |
| 120310139061007 | 13 |
| 120310139061008 | 13 |
| 120310139061009 | 13 |
| 120310139061010 | 13 |
| 120310139061011 | 13 |

| | |
|---|---|
| 120310139061015 | 13 |
| 120310139061016 | 13 |
| 120310139061017 | 13 |
| 120310139061018 | 13 |
| 120310139061036 | 13 |
| 120310139062000 | 13 |
| 120310139062001 | 13 |
| 120310139062002 | 13 |
| 120310139062003 | 13 |
| 120310139063015 | 13 |
| 120310139063016 | 13 |
| 120310139051001 | 13 |
| 120310139051002 | 13 |
| 120310139051003 | 13 |
| 120310139051004 | 13 |
| 120310139051005 | 13 |
| 120310139051009 | 13 |
| 120310139051010 | 13 |
| 120310139051014 | 13 |
| 120310139051015 | 13 |
| 120310139051016 | 13 |
| 120310139051017 | 13 |
| 120310139051018 | 13 |
| 120310139051019 | 13 |
| 120310139051022 | 13 |
| 120310139051023 | 13 |
| 120310139051024 | 13 |
| 120310139052000 | 13 |
| 120310139052001 | 13 |
| 120310139052002 | 13 |
| 120310139052003 | 13 |
| 120310139052004 | 13 |
| 120310139052007 | 13 |
| 120310139052008 | 13 |
| 120310139053002 | 13 |
| 120310139053003 | 13 |
| 120310139053004 | 13 |
| 120310139053005 | 13 |
| 120310139053006 | 13 |
| 120310139053007 | 13 |
| 120310139053008 | 13 |
| 120310139053010 | 13 |
| 120310139053011 | 13 |
| 120310139053012 | 13 |
| 120310139053013 | 13 |
| 120310139053014 | 13 |
| 120310139053015 | 13 |

| | |
|---|---|
| 120310139053016 | 13 |
| 120310139053017 | 13 |
| 120310139053018 | 13 |
| 120310139053019 | 13 |
| 120310139053020 | 13 |
| 120310139053021 | 13 |
| 120310139053022 | 13 |
| 120310139053024 | 13 |
| 120310139053028 | 13 |
| 120310139053029 | 13 |
| 120310139053031 | 13 |
| 120310139063008 | 13 |
| 120310139063009 | 13 |
| 120310139063010 | 13 |
| 120310139063011 | 13 |
| 120310139063012 | 13 |
| 120310139063013 | 13 |
| 120310139063014 | 13 |
| 120310140011001 | 13 |
| 120310140011002 | 13 |
| 120310140011003 | 13 |
| 120310140011004 | 13 |
| 120310140011005 | 13 |
| 120310140011006 | 13 |
| 120310140011007 | 13 |
| 120310140011008 | 13 |
| 120310140011009 | 13 |
| 120310140011010 | 13 |
| 120310140011011 | 13 |
| 120310140011012 | 13 |
| 120310140011013 | 13 |
| 120310140011014 | 13 |
| 120310140011015 | 13 |
| 120310140011016 | 13 |
| 120310140011017 | 13 |
| 120310140011018 | 13 |
| 120310140011019 | 13 |
| 120310140011020 | 13 |
| 120310140011021 | 13 |
| 120310140011022 | 13 |
| 120310140011023 | 13 |
| 120310140011024 | 13 |
| 120310140011025 | 13 |
| 120310140011026 | 13 |
| 120310140011027 | 13 |
| 120310140011028 | 13 |
| 120310140011029 | 13 |

| | |
|---|---|
| 120310140011030 | 13 |
| 120310140011031 | 13 |
| 120310140011032 | 13 |
| 120310140011033 | 13 |
| 120310140011034 | 13 |
| 120310140011035 | 13 |
| 120310140011036 | 13 |
| 120310140011037 | 13 |
| 120310140011038 | 13 |
| 120310140011039 | 13 |
| 120310140011040 | 13 |
| 120310140011041 | 13 |
| 120310140011042 | 13 |
| 120310140011043 | 13 |
| 120310140011044 | 13 |
| 120310140011045 | 13 |
| 120310140011046 | 13 |
| 120310140011047 | 13 |
| 120310140011048 | 13 |
| 120310140011049 | 13 |
| 120310140011050 | 13 |
| 120310140011051 | 13 |
| 120310140011052 | 13 |
| 120310140011053 | 13 |
| 120310140012001 | 13 |
| 120310140012002 | 13 |
| 120310140012003 | 13 |
| 120310140012006 | 13 |
| 120310140012007 | 13 |
| 120310140012008 | 13 |
| 120310140012013 | 13 |
| 120310140012014 | 13 |
| 120310140021000 | 13 |
| 120310140021001 | 13 |
| 120310140021002 | 13 |
| 120310140021003 | 13 |
| 120310140021004 | 13 |
| 120310140021005 | 13 |
| 120310140021006 | 13 |
| 120310140021007 | 13 |
| 120310140021022 | 13 |
| 120310140021036 | 13 |
| 120310140012004 | 13 |
| 120310140012005 | 13 |
| 120310140012009 | 13 |
| 120310140012010 | 13 |
| 120310140012011 | 13 |

| | |
|---|---|
| 120310140012012 | 13 |
| 120310140012015 | 13 |
| 120310140012016 | 13 |
| 120310140012017 | 13 |
| 120310140012018 | 13 |
| 120310140012019 | 13 |
| 120310140012020 | 13 |
| 120310140012021 | 13 |
| 120310140012022 | 13 |
| 120310140012023 | 13 |
| 120310140012024 | 13 |
| 120310140012025 | 13 |
| 120310140012026 | 13 |
| 120310140012027 | 13 |
| 120310140012028 | 13 |
| 120310140012029 | 13 |
| 120310140013000 | 13 |
| 120310140013001 | 13 |
| 120310140013002 | 13 |
| 120310140013003 | 13 |
| 120310140013004 | 13 |
| 120310140013005 | 13 |
| 120310140013006 | 13 |
| 120310140013007 | 13 |
| 120310140013008 | 13 |
| 120310140021008 | 13 |
| 120310140021009 | 13 |
| 120310140021010 | 13 |
| 120310140021011 | 13 |
| 120310140021012 | 13 |
| 120310140021013 | 13 |
| 120310140021014 | 13 |
| 120310140021015 | 13 |
| 120310140021016 | 13 |
| 120310140021017 | 13 |
| 120310140021018 | 13 |
| 120310140021019 | 13 |
| 120310140021020 | 13 |
| 120310140021021 | 13 |
| 120310140021023 | 13 |
| 120310140021024 | 13 |
| 120310140021025 | 13 |
| 120310140021026 | 13 |
| 120310140021027 | 13 |
| 120310140021028 | 13 |
| 120310140021029 | 13 |
| 120310140021030 | 13 |

| | |
|---|---|
| 120310140021031 | 13 |
| 120310140021032 | 13 |
| 120310140021033 | 13 |
| 120310140021034 | 13 |
| 120310140021035 | 13 |
| 120310140021037 | 13 |
| 120310140021038 | 13 |
| 120310140021039 | 13 |
| 120310140021040 | 13 |
| 120310140021041 | 13 |
| 120310141011000 | 13 |
| 120310141011001 | 13 |
| 120310141011002 | 13 |
| 120310141011003 | 13 |
| 120310141011004 | 13 |
| 120310141011005 | 13 |
| 120310141011006 | 13 |
| 120310141011007 | 13 |
| 120310141011008 | 13 |
| 120310141011009 | 13 |
| 120310141031000 | 13 |
| 120310141031001 | 13 |
| 120310141031002 | 13 |
| 120310141031003 | 13 |
| 120310141031004 | 13 |
| 120310141031005 | 13 |
| 120310141031006 | 13 |
| 120310141031007 | 13 |
| 120310141031008 | 13 |
| 120310141031009 | 13 |
| 120310141031010 | 13 |
| 120310141031011 | 13 |
| 120310141031012 | 13 |
| 120310141031013 | 13 |
| 120310141031014 | 13 |
| 120310141031015 | 13 |
| 120310141031016 | 13 |
| 120310141031017 | 13 |
| 120310141031018 | 13 |
| 120310141031019 | 13 |
| 120310141031020 | 13 |
| 120310141031021 | 13 |
| 120310141031022 | 13 |
| 120310141031023 | 13 |
| 120310141031024 | 13 |
| 120310141031025 | 13 |
| 120310141031026 | 13 |

| | |
|---|---|
| 120310141031027 | 13 |
| 120310141031028 | 13 |
| 120310141031029 | 13 |
| 120310141031030 | 13 |
| 120310141031031 | 13 |
| 120310141031032 | 13 |
| 120310141031033 | 13 |
| 120310141031034 | 13 |
| 120310141031035 | 13 |
| 120310141031036 | 13 |
| 120310141031037 | 13 |
| 120310141031038 | 13 |
| 120310141031039 | 13 |
| 120310141031040 | 13 |
| 120310141041003 | 13 |
| 120310141041012 | 13 |
| 120310141041013 | 13 |
| 120310141042001 | 13 |
| 120310141042002 | 13 |
| 120310141042003 | 13 |
| 120310141042004 | 13 |
| 120310141042005 | 13 |
| 120310141042006 | 13 |
| 120310141042007 | 13 |
| 120310141042008 | 13 |
| 120310141042009 | 13 |
| 120310141042010 | 13 |
| 120310141042011 | 13 |
| 120310141042012 | 13 |
| 120310141042013 | 13 |
| 120310141042014 | 13 |
| 120310141042015 | 13 |
| 120310141042016 | 13 |
| 120310141042017 | 13 |
| 120310141042018 | 13 |
| 120310141042019 | 13 |
| 120310141042020 | 13 |
| 120310141042021 | 13 |
| 120310141011010 | 13 |
| 120310141011011 | 13 |
| 120310141011012 | 13 |
| 120310141011013 | 13 |
| 120310141011014 | 13 |
| 120310141011015 | 13 |
| 120310141011016 | 13 |
| 120310141011017 | 13 |
| 120310141011018 | 13 |

| | |
|---|---|
| 120310141011019 | 13 |
| 120310141011020 | 13 |
| 120310141011021 | 13 |
| 120310141011025 | 13 |
| 120310141012000 | 13 |
| 120310141012001 | 13 |
| 120310141012002 | 13 |
| 120310141012003 | 13 |
| 120310141012004 | 13 |
| 120310141012005 | 13 |
| 120310141012006 | 13 |
| 120310141012007 | 13 |
| 120310141012008 | 13 |
| 120310141012009 | 13 |
| 120310141012010 | 13 |
| 120310141012011 | 13 |
| 120310141012012 | 13 |
| 120310141012013 | 13 |
| 120310141012014 | 13 |
| 120310141012015 | 13 |
| 120310141012016 | 13 |
| 120310141012017 | 13 |
| 120310141012018 | 13 |
| 120310141012019 | 13 |
| 120310141012020 | 13 |
| 120310141012021 | 13 |
| 120310141012022 | 13 |
| 120310141012023 | 13 |
| 120310141012024 | 13 |
| 120310141012025 | 13 |
| 120310141012026 | 13 |
| 120310141013000 | 13 |
| 120310141013001 | 13 |
| 120310141013002 | 13 |
| 120310141013003 | 13 |
| 120310141013004 | 13 |
| 120310141013005 | 13 |
| 120310141013006 | 13 |
| 120310141013007 | 13 |
| 120310141013008 | 13 |
| 120310141013009 | 13 |
| 120310141013010 | 13 |
| 120310141013011 | 13 |
| 120310141013012 | 13 |
| 120310141013013 | 13 |
| 120310141013014 | 13 |
| 120310141013015 | 13 |

| | |
|---|---|
| 120310141013016 | 13 |
| 120310141013017 | 13 |
| 120310141013018 | 13 |
| 120310141013019 | 13 |
| 120310141013020 | 13 |
| 120310141013021 | 13 |
| 120310141013022 | 13 |
| 120310141013023 | 13 |
| 120310141011022 | 13 |
| 120310141011023 | 13 |
| 120310141011024 | 13 |
| 120310141011026 | 13 |
| 120310141011027 | 13 |
| 120310141011028 | 13 |
| 120310141011029 | 13 |
| 120310141011030 | 13 |
| 120310141011031 | 13 |
| 120310141011032 | 13 |
| 120310141011033 | 13 |
| 120310141011034 | 13 |
| 120310141011035 | 13 |
| 120310141011036 | 13 |
| 120310141011037 | 13 |
| 120310141011038 | 13 |
| 120310141011039 | 13 |
| 120310141032000 | 13 |
| 120310141032001 | 13 |
| 120310141032002 | 13 |
| 120310141032003 | 13 |
| 120310141032004 | 13 |
| 120310141032005 | 13 |
| 120310141032006 | 13 |
| 120310141032007 | 13 |
| 120310141032008 | 13 |
| 120310141032009 | 13 |
| 120310141032010 | 13 |
| 120310141032011 | 13 |
| 120310141032012 | 13 |
| 120310141032013 | 13 |
| 120310141032014 | 13 |
| 120310141032015 | 13 |
| 120310141032016 | 13 |
| 120310141032017 | 13 |
| 120310141032018 | 13 |
| 120310141032019 | 13 |
| 120310141032020 | 13 |
| 120310141032021 | 13 |

| | |
|---|---|
| 120310141032022 | 13 |
| 120310141032023 | 13 |
| 120310141032024 | 13 |
| 120310141032025 | 13 |
| 120310141032026 | 13 |
| 120310141032027 | 13 |
| 120310141032028 | 13 |
| 120310141032029 | 13 |
| 120310141032030 | 13 |
| 120310141032031 | 13 |
| 120310141032032 | 13 |
| 120310141032033 | 13 |
| 120310141032034 | 13 |
| 120310141032035 | 13 |
| 120310141032036 | 13 |
| 120310141032037 | 13 |
| 120310141032038 | 13 |
| 120310141032039 | 13 |
| 120310141032040 | 13 |
| 120310141032041 | 13 |
| 120310141032042 | 13 |
| 120310141032043 | 13 |
| 120310141032044 | 13 |
| 120310141032045 | 13 |
| 120310141032046 | 13 |
| 120310141032047 | 13 |
| 120310141032048 | 13 |
| 120310141032049 | 13 |
| 120310141032050 | 13 |
| 120310141032051 | 13 |
| 120310141032052 | 13 |
| 120310141032053 | 13 |
| 120310141032054 | 13 |
| 120310141032055 | 13 |
| 120310141032056 | 13 |
| 120310141032057 | 13 |
| 120310141032058 | 13 |
| 120310141032059 | 13 |
| 120310141032060 | 13 |
| 120310141041001 | 13 |
| 120310141041002 | 13 |
| 120310141041004 | 13 |
| 120310141041005 | 13 |
| 120310141041006 | 13 |
| 120310141041007 | 13 |
| 120310141041008 | 13 |
| 120310141041009 | 13 |

| | |
|---|---|
| 120310141041010 | 13 |
| 120310141041011 | 13 |
| 120310141041014 | 13 |
| 120310141041015 | 13 |
| 120310141041016 | 13 |
| 120310141041017 | 13 |
| 120310141041018 | 13 |
| 120310141041019 | 13 |
| 120310141041020 | 13 |
| 120310141041021 | 13 |
| 120310141041022 | 13 |
| 120310141041023 | 13 |
| 120310141041024 | 13 |
| 120310141041025 | 13 |
| 120310141041026 | 13 |
| 120310141041027 | 13 |
| 120310142041000 | 13 |
| 120310142041001 | 13 |
| 120310142041002 | 13 |
| 120310142051007 | 13 |
| 120310142051008 | 13 |
| 120310142051009 | 13 |
| 120310142031001 | 13 |
| 120310142031002 | 13 |
| 120310142031003 | 13 |
| 120310142031006 | 13 |
| 120310142031007 | 13 |
| 120310142031008 | 13 |
| 120310142031009 | 13 |
| 120310142031010 | 13 |
| 120310142031011 | 13 |
| 120310142031012 | 13 |
| 120310142031013 | 13 |
| 120310142031014 | 13 |
| 120310142031015 | 13 |
| 120310142031016 | 13 |
| 120310142031017 | 13 |
| 120310142031018 | 13 |
| 120310142031019 | 13 |
| 120310142031020 | 13 |
| 120310142031021 | 13 |
| 120310142031022 | 13 |
| 120310142031023 | 13 |
| 120310142031024 | 13 |
| 120310142031025 | 13 |
| 120310142031026 | 13 |
| 120310142031027 | 13 |

| | |
|---|---|
| 120310142031028 | 13 |
| 120310142031029 | 13 |
| 120310142031030 | 13 |
| 120310142031031 | 13 |
| 120310142031032 | 13 |
| 120310142031033 | 13 |
| 120310142031034 | 13 |
| 120310142031035 | 13 |
| 120310142031036 | 13 |
| 120310142032001 | 13 |
| 120310142032002 | 13 |
| 120310142032003 | 13 |
| 120310142032004 | 13 |
| 120310142032005 | 13 |
| 120310142032006 | 13 |
| 120310142032007 | 13 |
| 120310142032008 | 13 |
| 120310142032009 | 13 |
| 120310142032010 | 13 |
| 120310142032011 | 13 |
| 120310142032012 | 13 |
| 120310142032013 | 13 |
| 120310142032014 | 13 |
| 120310142032015 | 13 |
| 120310142032016 | 13 |
| 120310142032017 | 13 |
| 120310142032018 | 13 |
| 120310142032019 | 13 |
| 120310142032020 | 13 |
| 120310142032021 | 13 |
| 120310142032022 | 13 |
| 120310142033005 | 13 |
| 120310142033006 | 13 |
| 120310142033007 | 13 |
| 120310142033008 | 13 |
| 120310142033009 | 13 |
| 120310142033010 | 13 |
| 120310142033011 | 13 |
| 120310142033012 | 13 |
| 120310142033013 | 13 |
| 120310142033014 | 13 |
| 120310142033015 | 13 |
| 120310142033016 | 13 |
| 120310142033017 | 13 |
| 120310142033018 | 13 |
| 120310142033019 | 13 |
| 120310142033020 | 13 |

| | |
|---|---|
| 120310142033021 | 13 |
| 120310142033022 | 13 |
| 120310142033023 | 13 |
| 120310142033024 | 13 |
| 120310142033025 | 13 |
| 120310142033029 | 13 |
| 120310142031004 | 13 |
| 120310142031005 | 13 |
| 120310142033000 | 13 |
| 120310142033001 | 13 |
| 120310142033002 | 13 |
| 120310142033003 | 13 |
| 120310142033004 | 13 |
| 120310142061004 | 13 |
| 120310142061005 | 13 |
| 120310142061006 | 13 |
| 120310142061007 | 13 |
| 120310142061008 | 13 |
| 120310142061009 | 13 |
| 120310142061010 | 13 |
| 120310142061011 | 13 |
| 120310142061012 | 13 |
| 120310142061013 | 13 |
| 120310142061014 | 13 |
| 120310142061015 | 13 |
| 120310142061020 | 13 |
| 120310142061021 | 13 |
| 120310142061022 | 13 |
| 120310142061023 | 13 |
| 120310142061024 | 13 |
| 120310142061025 | 13 |
| 120310142061026 | 13 |
| 120310142061027 | 13 |
| 120310142061028 | 13 |
| 120310142061029 | 13 |
| 120310142061030 | 13 |
| 120310142061031 | 13 |
| 120310142061032 | 13 |
| 120310142061033 | 13 |
| 120310142061034 | 13 |
| 120310142061035 | 13 |
| 120310142061036 | 13 |
| 120310142061037 | 13 |
| 120310142061038 | 13 |
| 120310142061039 | 13 |
| 120310142061040 | 13 |
| 120310142061041 | 13 |

| | |
|---|---|
| 120310142061042 | 13 |
| 120310142061043 | 13 |
| 120310142061044 | 13 |
| 120310142061045 | 13 |
| 120310142061046 | 13 |
| 120310142061047 | 13 |
| 120310142061048 | 13 |
| 120310142061049 | 13 |
| 120310142061050 | 13 |
| 120310142033026 | 13 |
| 120310142033027 | 13 |
| 120310142033028 | 13 |
| 120310142034000 | 13 |
| 120310142034001 | 13 |
| 120310142034002 | 13 |
| 120310142034003 | 13 |
| 120310142034004 | 13 |
| 120310142034005 | 13 |
| 120310142034006 | 13 |
| 120310142034007 | 13 |
| 120310142034008 | 13 |
| 120310142034009 | 13 |
| 120310142034010 | 13 |
| 120310142042019 | 13 |
| 120310142042020 | 13 |
| 120310142042021 | 13 |
| 120310142042022 | 13 |
| 120310142042023 | 13 |
| 120310142042024 | 13 |
| 120310142042025 | 13 |
| 120310142042026 | 13 |
| 120310142042027 | 13 |
| 120310142042028 | 13 |
| 120310142042029 | 13 |
| 120310142042030 | 13 |
| 120310142043000 | 13 |
| 120310142043001 | 13 |
| 120310142043002 | 13 |
| 120310142043003 | 13 |
| 120310142043004 | 13 |
| 120310142043005 | 13 |
| 120310142043006 | 13 |
| 120310142043007 | 13 |
| 120310142043008 | 13 |
| 120310142043009 | 13 |
| 120310142043010 | 13 |
| 120310142041003 | 13 |

| | |
|---|---|
| 120310142041004 | 13 |
| 120310142041005 | 13 |
| 120310142041006 | 13 |
| 120310142041007 | 13 |
| 120310142041008 | 13 |
| 120310142041009 | 13 |
| 120310142041010 | 13 |
| 120310142041011 | 13 |
| 120310142041012 | 13 |
| 120310142041013 | 13 |
| 120310142041014 | 13 |
| 120310142041015 | 13 |
| 120310142041016 | 13 |
| 120310142041017 | 13 |
| 120310142041018 | 13 |
| 120310142041019 | 13 |
| 120310142041020 | 13 |
| 120310142041021 | 13 |
| 120310142041022 | 13 |
| 120310142041023 | 13 |
| 120310142041024 | 13 |
| 120310142041025 | 13 |
| 120310142041026 | 13 |
| 120310142041027 | 13 |
| 120310142041028 | 13 |
| 120310142042000 | 13 |
| 120310142042001 | 13 |
| 120310142042002 | 13 |
| 120310142042003 | 13 |
| 120310142042004 | 13 |
| 120310142042005 | 13 |
| 120310142042006 | 13 |
| 120310142042007 | 13 |
| 120310142042008 | 13 |
| 120310142042009 | 13 |
| 120310142042010 | 13 |
| 120310142042011 | 13 |
| 120310142042012 | 13 |
| 120310142042013 | 13 |
| 120310142042014 | 13 |
| 120310142042015 | 13 |
| 120310142042016 | 13 |
| 120310142042017 | 13 |
| 120310142042018 | 13 |
| 120310142044000 | 13 |
| 120310142044001 | 13 |
| 120310142044002 | 13 |

| | |
|---|---|
| 120310142044003 | 13 |
| 120310142044004 | 13 |
| 120310142044005 | 13 |
| 120310142044006 | 13 |
| 120310142044007 | 13 |
| 120310142044008 | 13 |
| 120310142044009 | 13 |
| 120310142044010 | 13 |
| 120310142044011 | 13 |
| 120310142044012 | 13 |
| 120310142044013 | 13 |
| 120310142044014 | 13 |
| 120310142044015 | 13 |
| 120310142044016 | 13 |
| 120310142044017 | 13 |
| 120310142051001 | 13 |
| 120310142051002 | 13 |
| 120310142051003 | 13 |
| 120310142051004 | 13 |
| 120310142051005 | 13 |
| 120310142051006 | 13 |
| 120310142051010 | 13 |
| 120310142051011 | 13 |
| 120310142051012 | 13 |
| 120310142051013 | 13 |
| 120310142051014 | 13 |
| 120310142051015 | 13 |
| 120310142051016 | 13 |
| 120310142051017 | 13 |
| 120310142051018 | 13 |
| 120310142051019 | 13 |
| 120310142051020 | 13 |
| 120310142051021 | 13 |
| 120310142051022 | 13 |
| 120310142051023 | 13 |
| 120310142051024 | 13 |
| 120310142051025 | 13 |
| 120310142051026 | 13 |
| 120310142051027 | 13 |
| 120310142051028 | 13 |
| 120310142051029 | 13 |
| 120310142051030 | 13 |
| 120310142051031 | 13 |
| 120310142051032 | 13 |
| 120310142051033 | 13 |
| 120310142051034 | 13 |
| 120310142051035 | 13 |

| | |
|---|---|
| 120310142051036 | 13 |
| 120310142051037 | 13 |
| 120310142051038 | 13 |
| 120310142051039 | 13 |
| 120310142052000 | 13 |
| 120310142052001 | 13 |
| 120310142052002 | 13 |
| 120310142052003 | 13 |
| 120310142052004 | 13 |
| 120310142052005 | 13 |
| 120310142052006 | 13 |
| 120310142052007 | 13 |
| 120310142052008 | 13 |
| 120310142052009 | 13 |
| 120310142052010 | 13 |
| 120310142052011 | 13 |
| 120310142052012 | 13 |
| 120310142052013 | 13 |
| 120310142052014 | 13 |
| 120310142052015 | 13 |
| 120310142052016 | 13 |
| 120310142052017 | 13 |
| 120310142052018 | 13 |
| 120310142052019 | 13 |
| 120310142052020 | 13 |
| 120310142052021 | 13 |
| 120310142052022 | 13 |
| 120310142052023 | 13 |
| 120310142052024 | 13 |
| 120310142052025 | 13 |
| 120310142052026 | 13 |
| 120310142052027 | 13 |
| 120310142052028 | 13 |
| 120310142052029 | 13 |
| 120310142052030 | 13 |
| 120310142052031 | 13 |
| 120310142052032 | 13 |
| 120310142052033 | 13 |
| 120310142052034 | 13 |
| 120310142053001 | 13 |
| 120310142053002 | 13 |
| 120310142053003 | 13 |
| 120310142053004 | 13 |
| 120310142053005 | 13 |
| 120310142053006 | 13 |
| 120310142053007 | 13 |
| 120310142053008 | 13 |

| | |
|---|---|
| 120310142053009 | 13 |
| 120310142053010 | 13 |
| 120310142053011 | 13 |
| 120310142053012 | 13 |
| 120310142053013 | 13 |
| 120310142061001 | 13 |
| 120310142061002 | 13 |
| 120310142061003 | 13 |
| 120310142061016 | 13 |
| 120310142061017 | 13 |
| 120310142061018 | 13 |
| 120310142061019 | 13 |
| 120310143302001 | 13 |
| 120310143302002 | 13 |
| 120310143302003 | 13 |
| 120310143302004 | 13 |
| 120310143302005 | 13 |
| 120310143302006 | 13 |
| 120310143302008 | 13 |
| 120310143411000 | 13 |
| 120310143411001 | 13 |
| 120310143411002 | 13 |
| 120310143411003 | 13 |
| 120310143411004 | 13 |
| 120310143411005 | 13 |
| 120310143411006 | 13 |
| 120310143411007 | 13 |
| 120310143411008 | 13 |
| 120310143411009 | 13 |
| 120310143411010 | 13 |
| 120310143411011 | 13 |
| 120310143411012 | 13 |
| 120310143411013 | 13 |
| 120310143411014 | 13 |
| 120310143411015 | 13 |
| 120310143411016 | 13 |
| 120310143411017 | 13 |
| 120310143411018 | 13 |
| 120310143411036 | 13 |
| 120310143411037 | 13 |
| 120310143422000 | 13 |
| 120310143422001 | 13 |
| 120310143311000 | 13 |
| 120310143311001 | 13 |
| 120310143311002 | 13 |
| 120310143311006 | 13 |
| 120310143313005 | 13 |

| | |
|---|---|
| 120310143313009 | 13 |
| 120310143313010 | 13 |
| 120310143411019 | 13 |
| 120310143411020 | 13 |
| 120310143411021 | 13 |
| 120310143411022 | 13 |
| 120310143411023 | 13 |
| 120310143411024 | 13 |
| 120310143411025 | 13 |
| 120310143411026 | 13 |
| 120310143411027 | 13 |
| 120310143411028 | 13 |
| 120310143411029 | 13 |
| 120310143411030 | 13 |
| 120310143411031 | 13 |
| 120310143411032 | 13 |
| 120310143411033 | 13 |
| 120310143411034 | 13 |
| 120310143411035 | 13 |
| 120310144081000 | 13 |
| 120310144081001 | 13 |
| 120310144081002 | 13 |
| 120310144081003 | 13 |
| 120310144081004 | 13 |
| 120310144081005 | 13 |
| 120310144081006 | 13 |
| 120310144081007 | 13 |
| 120310144081008 | 13 |
| 120310144081009 | 13 |
| 120310144081010 | 13 |
| 120310144081011 | 13 |
| 120310144081012 | 13 |
| 120310144081013 | 13 |
| 120310144081014 | 13 |
| 120310144081017 | 13 |
| 120310144082007 | 13 |
| 120310144082008 | 13 |
| 120310144083007 | 13 |
| 120310143311003 | 13 |
| 120310143311004 | 13 |
| 120310143311005 | 13 |
| 120310143313000 | 13 |
| 120310143313001 | 13 |
| 120310143313002 | 13 |
| 120310143313003 | 13 |
| 120310143313004 | 13 |
| 120310143313006 | 13 |

| | |
|---|---|
| 120310143313007 | 13 |
| 120310143313008 | 13 |
| 120310143422002 | 13 |
| 120310143423000 | 13 |
| 120310143423001 | 13 |
| 120310143423002 | 13 |
| 120310144083000 | 13 |
| 120310144083001 | 13 |
| 120310144083002 | 13 |
| 120310144083003 | 13 |
| 120310144083004 | 13 |
| 120310144083005 | 13 |
| 120310144083006 | 13 |
| 120310021011016 | 7 |
| 120310021011017 | 7 |
| 120310021011018 | 7 |
| 120310021021000 | 7 |
| 120310021021001 | 7 |
| 120310021021002 | 7 |
| 120310021021003 | 7 |
| 120310021021004 | 7 |
| 120310021021005 | 7 |
| 120310021021006 | 7 |
| 120310021021007 | 7 |
| 120310021021008 | 7 |
| 120310021021009 | 7 |
| 120310021021010 | 7 |
| 120310021021011 | 7 |
| 120310021021012 | 7 |
| 120310021021013 | 7 |
| 120310021021014 | 7 |
| 120310021022000 | 7 |
| 120310021022001 | 7 |
| 120310021022002 | 7 |
| 120310021022003 | 7 |
| 120310021022004 | 7 |
| 120310021022005 | 7 |
| 120310021022006 | 7 |
| 120310021022007 | 7 |
| 120310021022008 | 7 |
| 120310021022009 | 7 |
| 120310021022010 | 7 |
| 120310021022011 | 7 |
| 120310021022012 | 7 |
| 120310021022013 | 7 |
| 120310021022014 | 7 |
| 120310021022015 | 7 |

| | |
|---|---|
| 120310021022016 | 7 |
| 120310021022017 | 7 |
| 120310021022018 | 7 |
| 120310021022029 | 7 |
| 120310021022030 | 7 |
| 120310021022039 | 7 |
| 120310171011004 | 7 |
| 120310171011005 | 7 |
| 120310171011014 | 7 |
| 120310171011015 | 7 |
| 120310171011016 | 7 |
| 120310171011022 | 7 |
| 120310021013013 | 7 |
| 120310021013014 | 7 |
| 120310021013015 | 7 |
| 120310021013016 | 7 |
| 120310021013020 | 7 |
| 120310021013021 | 7 |
| 120310021013022 | 7 |
| 120310021013023 | 7 |
| 120310021022019 | 7 |
| 120310021022020 | 7 |
| 120310021022021 | 7 |
| 120310021022022 | 7 |
| 120310021022023 | 7 |
| 120310021022024 | 7 |
| 120310021022025 | 7 |
| 120310021022026 | 7 |
| 120310021022027 | 7 |
| 120310021022028 | 7 |
| 120310021022031 | 7 |
| 120310021022032 | 7 |
| 120310021022033 | 7 |
| 120310021022034 | 7 |
| 120310021022035 | 7 |
| 120310021022036 | 7 |
| 120310021022037 | 7 |
| 120310021022038 | 7 |
| 120310022001000 | 7 |
| 120310022001001 | 7 |
| 120310022001002 | 7 |
| 120310022001003 | 7 |
| 120310022001004 | 7 |
| 120310022001005 | 7 |
| 120310022001006 | 7 |
| 120310022001007 | 7 |
| 120310022001008 | 7 |

| | |
|---|---|
| 120310022001009 | 7 |
| 120310022001010 | 7 |
| 120310022001015 | 7 |
| 120310022001016 | 7 |
| 120310022001017 | 7 |
| 120310022001018 | 7 |
| 120310022001020 | 7 |
| 120310022001025 | 7 |
| 120310022002000 | 7 |
| 120310022002001 | 7 |
| 120310022002002 | 7 |
| 120310022002003 | 7 |
| 120310022002004 | 7 |
| 120310022002005 | 7 |
| 120310022002006 | 7 |
| 120310022002007 | 7 |
| 120310022002008 | 7 |
| 120310022002009 | 7 |
| 120310022002010 | 7 |
| 120310022002011 | 7 |
| 120310022002012 | 7 |
| 120310022002013 | 7 |
| 120310022002014 | 7 |
| 120310022002015 | 7 |
| 120310022002016 | 7 |
| 120310022002017 | 7 |
| 120310022002018 | 7 |
| 120310022002019 | 7 |
| 120310022002020 | 7 |
| 120310022003001 | 7 |
| 120310022003002 | 7 |
| 120310022003018 | 7 |
| 120310022003019 | 7 |
| 120310022003020 | 7 |
| 120310022005000 | 7 |
| 120310022005001 | 7 |
| 120310022005002 | 7 |
| 120310022005003 | 7 |
| 120310022005004 | 7 |
| 120310022005005 | 7 |
| 120310022005006 | 7 |
| 120310022005007 | 7 |
| 120310022005008 | 7 |
| 120310022005009 | 7 |
| 120310022005010 | 7 |
| 120310022005011 | 7 |
| 120310022005012 | 7 |

| | |
|---|---|
| 120310022005013 | 7 |
| 120310022005014 | 7 |
| 120310022005015 | 7 |
| 120310022005016 | 7 |
| 120310022005017 | 7 |
| 120310022005018 | 7 |
| 120310022005019 | 7 |
| 120310022005023 | 7 |
| 120310022005025 | 7 |
| 120310022005026 | 7 |
| 120310022005027 | 7 |
| 120310022005028 | 7 |
| 120310022005029 | 7 |
| 120310022005030 | 7 |
| 120310022005031 | 7 |
| 120310022001011 | 7 |
| 120310022001012 | 7 |
| 120310022001013 | 7 |
| 120310022001014 | 7 |
| 120310022001019 | 7 |
| 120310022001021 | 7 |
| 120310022001022 | 7 |
| 120310022001023 | 7 |
| 120310022001024 | 7 |
| 120310022003003 | 7 |
| 120310022003005 | 7 |
| 120310022003006 | 7 |
| 120310022003007 | 7 |
| 120310022003008 | 7 |
| 120310022003009 | 7 |
| 120310022003010 | 7 |
| 120310022003012 | 7 |
| 120310022003013 | 7 |
| 120310022003014 | 7 |
| 120310022003015 | 7 |
| 120310022003016 | 7 |
| 120310022003017 | 7 |
| 120310022003021 | 7 |
| 120310022003022 | 7 |
| 120310022003023 | 7 |
| 120310022003024 | 7 |
| 120310022004000 | 7 |
| 120310022004001 | 7 |
| 120310022004002 | 7 |
| 120310022004003 | 7 |
| 120310022004004 | 7 |
| 120310022004005 | 7 |

| | |
|---|---|
| 120310022004006 | 7 |
| 120310022004007 | 7 |
| 120310022004008 | 7 |
| 120310022004009 | 7 |
| 120310022004010 | 7 |
| 120310022004011 | 7 |
| 120310022004012 | 7 |
| 120310022004013 | 7 |
| 120310022004014 | 7 |
| 120310022004015 | 7 |
| 120310022004016 | 7 |
| 120310022004017 | 7 |
| 120310022004018 | 7 |
| 120310022004019 | 7 |
| 120310022004020 | 7 |
| 120310022004021 | 7 |
| 120310022004022 | 7 |
| 120310022004023 | 7 |
| 120310022004024 | 7 |
| 120310022004025 | 7 |
| 120310022004026 | 7 |
| 120310022004027 | 7 |
| 120310022004028 | 7 |
| 120310022004029 | 7 |
| 120310022004030 | 7 |
| 120310022004031 | 7 |
| 120310022004032 | 7 |
| 120310022005020 | 7 |
| 120310022005021 | 7 |
| 120310022005022 | 7 |
| 120310022005024 | 7 |
| 120310022003000 | 7 |
| 120310022003004 | 7 |
| 120310022003011 | 7 |
| 120310023002000 | 7 |
| 120310123001002 | 7 |
| 120310123001003 | 7 |
| 120310123001004 | 7 |
| 120310123001005 | 7 |
| 120310123001006 | 7 |
| 120310123001007 | 7 |
| 120310123001008 | 7 |
| 120310123001009 | 7 |
| 120310123001010 | 7 |
| 120310123001011 | 7 |
| 120310123001012 | 7 |
| 120310123001013 | 7 |

| | |
|---|---|
| 120310123001014 | 7 |
| 120310123001015 | 7 |
| 120310123001016 | 7 |
| 120310123001017 | 7 |
| 120310123001018 | 7 |
| 120310123001019 | 7 |
| 120310123001020 | 7 |
| 120310123001021 | 7 |
| 120310123001022 | 7 |
| 120310123001023 | 7 |
| 120310123001024 | 7 |
| 120310123001025 | 7 |
| 120310123001026 | 7 |
| 120310123001027 | 7 |
| 120310123001028 | 7 |
| 120310123001029 | 7 |
| 120310123001030 | 7 |
| 120310123001031 | 7 |
| 120310123001032 | 7 |
| 120310123001033 | 7 |
| 120310123001034 | 7 |
| 120310123001035 | 7 |
| 120310024001000 | 7 |
| 120310024001001 | 7 |
| 120310024001002 | 7 |
| 120310024001003 | 7 |
| 120310024001006 | 7 |
| 120310024001007 | 7 |
| 120310024001008 | 7 |
| 120310024001009 | 7 |
| 120310024001010 | 7 |
| 120310024001011 | 7 |
| 120310024001012 | 7 |
| 120310024001013 | 7 |
| 120310024001014 | 7 |
| 120310024001015 | 7 |
| 120310024001016 | 7 |
| 120310024001017 | 7 |
| 120310024001018 | 7 |
| 120310024001019 | 7 |
| 120310024001020 | 7 |
| 120310024001021 | 7 |
| 120310024001022 | 7 |
| 120310024001023 | 7 |
| 120310024001024 | 7 |
| 120310024001025 | 7 |
| 120310024001026 | 7 |

| | |
|---|---|
| 120310024001027 | 7 |
| 120310024001028 | 7 |
| 120310024001029 | 7 |
| 120310024001030 | 7 |
| 120310024001031 | 7 |
| 120310024001032 | 7 |
| 120310024001033 | 7 |
| 120310024001034 | 7 |
| 120310024001035 | 7 |
| 120310024001036 | 7 |
| 120310024001037 | 7 |
| 120310024001038 | 7 |
| 120310024002000 | 7 |
| 120310024002001 | 7 |
| 120310024002002 | 7 |
| 120310024002003 | 7 |
| 120310024002004 | 7 |
| 120310024002005 | 7 |
| 120310024002006 | 7 |
| 120310024002007 | 7 |
| 120310024002008 | 7 |
| 120310024002009 | 7 |
| 120310024002010 | 7 |
| 120310024002011 | 7 |
| 120310024002012 | 7 |
| 120310024002013 | 7 |
| 120310024002014 | 7 |
| 120310024002015 | 7 |
| 120310024002016 | 7 |
| 120310024002017 | 7 |
| 120310024002018 | 7 |
| 120310024002019 | 7 |
| 120310024002020 | 7 |
| 120310024002021 | 7 |
| 120310024002022 | 7 |
| 120310024002024 | 7 |
| 120310024002025 | 7 |
| 120310024002037 | 7 |
| 120310024002038 | 7 |
| 120310024002039 | 7 |
| 120310024002040 | 7 |
| 120310130001000 | 7 |
| 120310130001001 | 7 |
| 120310130001002 | 7 |
| 120310130001003 | 7 |
| 120310130001004 | 7 |
| 120310130001005 | 7 |

| | |
|---|---|
| 120310130001006 | 7 |
| 120310130001007 | 7 |
| 120310130001008 | 7 |
| 120310130001009 | 7 |
| 120310130001010 | 7 |
| 120310130001011 | 7 |
| 120310130001012 | 7 |
| 120310130001013 | 7 |
| 120310130001014 | 7 |
| 120310130001015 | 7 |
| 120310130001016 | 7 |
| 120310130001017 | 7 |
| 120310130001018 | 7 |
| 120310130001019 | 7 |
| 120310130001020 | 7 |
| 120310130001021 | 7 |
| 120310130001022 | 7 |
| 120310130001023 | 7 |
| 120310130001024 | 7 |
| 120310130001025 | 7 |
| 120310130001026 | 7 |
| 120310130001027 | 7 |
| 120310130001028 | 7 |
| 120310130001029 | 7 |
| 120310130001030 | 7 |
| 120310130001031 | 7 |
| 120310130001032 | 7 |
| 120310130001033 | 7 |
| 120310130001034 | 7 |
| 120310130001035 | 7 |
| 120310130001036 | 7 |
| 120310130001037 | 7 |
| 120310130001038 | 7 |
| 120310130001039 | 7 |
| 120310130001040 | 7 |
| 120310130001041 | 7 |
| 120310130001042 | 7 |
| 120310024001005 | 7 |
| 120310024002023 | 7 |
| 120310024002026 | 7 |
| 120310024002027 | 7 |
| 120310024002028 | 7 |
| 120310024002029 | 7 |
| 120310024002030 | 7 |
| 120310024002031 | 7 |
| 120310024002032 | 7 |
| 120310024002033 | 7 |

| | |
|---|---|
| 120310024002034 | 7 |
| 120310024002035 | 7 |
| 120310024002036 | 7 |
| 120310024002041 | 7 |
| 120310024002042 | 7 |
| 120310024002043 | 7 |
| 120310130002000 | 7 |
| 120310130002001 | 7 |
| 120310130002002 | 7 |
| 120310130002003 | 7 |
| 120310130002004 | 7 |
| 120310130002005 | 7 |
| 120310130002006 | 7 |
| 120310130002007 | 7 |
| 120310130002008 | 7 |
| 120310130002009 | 7 |
| 120310130002010 | 7 |
| 120310130002011 | 7 |
| 120310130002012 | 7 |
| 120310130002013 | 7 |
| 120310130002014 | 7 |
| 120310130002015 | 7 |
| 120310130002016 | 7 |
| 120310130002017 | 7 |
| 120310130002018 | 7 |
| 120310130002019 | 7 |
| 120310130002020 | 7 |
| 120310130002021 | 7 |
| 120310130002022 | 7 |
| 120310130002023 | 7 |
| 120310130002024 | 7 |
| 120310130002025 | 7 |
| 120310130002026 | 7 |
| 120310131001011 | 7 |
| 120310131001012 | 7 |
| 120310131001013 | 7 |
| 120310131001014 | 7 |
| 120310131001015 | 7 |
| 120310131001016 | 7 |
| 120310131001017 | 7 |
| 120310131001018 | 7 |
| 120310131001019 | 7 |
| 120310131001022 | 7 |
| 120310131001023 | 7 |
| 120310131001024 | 7 |
| 120310131001025 | 7 |
| 120310132001037 | 14 |

| | |
|---|---|
| 120310132001038 | 14 |
| 120310132001039 | 14 |
| 120310132001040 | 14 |
| 120310132001041 | 14 |
| 120310132001042 | 14 |
| 120310132001043 | 14 |
| 120310132001044 | 14 |
| 120310132001074 | 14 |
| 120310132001075 | 14 |
| 120310132001076 | 14 |
| 120310132001077 | 14 |
| 120310133021000 | 14 |
| 120310133021001 | 14 |
| 120310133021002 | 14 |
| 120310133021003 | 14 |
| 120310133021004 | 14 |
| 120310133021005 | 14 |
| 120310133021006 | 14 |
| 120310133022000 | 14 |
| 120310133022001 | 14 |
| 120310133022002 | 14 |
| 120310133022003 | 14 |
| 120310133022004 | 14 |
| 120310133022005 | 14 |
| 120310133022006 | 14 |
| 120310133023012 | 14 |
| 120310133023017 | 14 |
| 120310133023018 | 14 |
| 120310133023019 | 14 |
| 120310133023020 | 14 |
| 120310133023021 | 14 |
| 120310133023022 | 14 |
| 120310135242017 | 14 |
| 120310135242018 | 14 |
| 120310135241000 | 14 |
| 120310135241001 | 14 |
| 120310135241002 | 14 |
| 120310135241003 | 14 |
| 120310135241004 | 14 |
| 120310135241005 | 14 |
| 120310135241006 | 14 |
| 120310135241007 | 14 |
| 120310135242000 | 14 |
| 120310135242001 | 14 |
| 120310135242002 | 14 |
| 120310135242003 | 14 |
| 120310135242004 | 14 |

| | |
|---|---|
| 120310135242005 | 14 |
| 120310135242006 | 14 |
| 120310135242007 | 14 |
| 120310135242008 | 14 |
| 120310135242009 | 14 |
| 120310135242010 | 14 |
| 120310135242011 | 14 |
| 120310135242012 | 14 |
| 120310135242013 | 14 |
| 120310135242014 | 14 |
| 120310135242015 | 14 |
| 120310135242016 | 14 |
| 120310135243003 | 14 |
| 120310135243004 | 14 |
| 120310135243005 | 14 |
| 120310135243006 | 14 |
| 120310135243007 | 14 |
| 120310135243008 | 14 |
| 120310135243009 | 14 |
| 120310135243010 | 14 |
| 120310135243011 | 14 |
| 120310135243012 | 14 |
| 120310135243013 | 14 |
| 120310135243014 | 14 |
| 120310135243000 | 14 |
| 120310135243001 | 14 |
| 120310135243002 | 14 |
| 120310137311000 | 14 |
| 120310137311001 | 14 |
| 120310137311002 | 14 |
| 120310137311003 | 14 |
| 120310137311004 | 14 |
| 120310137311005 | 14 |
| 120310137311006 | 14 |
| 120310137312000 | 14 |
| 120310137312001 | 14 |
| 120310137312002 | 14 |
| 120310137312003 | 14 |
| 120310146042002 | 1 |
| 120310146042003 | 1 |
| 120310146042004 | 1 |
| 120310146042005 | 1 |
| 120310146042006 | 1 |
| 120310146042007 | 1 |
| 120310146042008 | 1 |
| 120310146042009 | 1 |
| 120310146042010 | 1 |

| | |
|---|---|
| 120310155011014 | 1 |
| 120310155011026 | 1 |
| 120310155011037 | 1 |
| 120310155011038 | 1 |
| 120310155011039 | 1 |
| 120310156002000 | 1 |
| 120310156002001 | 1 |
| 120310156002004 | 1 |
| 120310156002005 | 1 |
| 120310156002006 | 1 |
| 120310156002007 | 1 |
| 120310156002008 | 1 |
| 120310156002009 | 1 |
| 120310156002011 | 1 |
| 120310156002012 | 1 |
| 120310156002013 | 1 |
| 120310156002014 | 1 |
| 120310156003000 | 1 |
| 120310156003001 | 1 |
| 120310156003002 | 1 |
| 120310156003003 | 1 |
| 120310156003004 | 1 |
| 120310156003005 | 1 |
| 120310156003006 | 1 |
| 120310156003012 | 1 |
| 120310156003016 | 1 |
| 120310146031008 | 2 |
| 120310146031010 | 2 |
| 120310146031011 | 2 |
| 120310146031012 | 2 |
| 120310146031013 | 2 |
| 120310146033000 | 2 |
| 120310146033001 | 2 |
| 120310146033002 | 2 |
| 120310146033003 | 2 |
| 120310146033004 | 2 |
| 120310146033005 | 2 |
| 120310146033006 | 2 |
| 120310146033007 | 2 |
| 120310146033008 | 2 |
| 120310143111000 | 2 |
| 120310143111011 | 2 |
| 120310143282000 | 2 |
| 120310143282001 | 2 |
| 120310143282002 | 2 |
| 120310143282008 | 2 |
| 120310143301001 | 2 |

| | |
|---|---|
| 120310143301005 | 2 |
| 120310143301006 | 2 |
| 120310143301019 | 2 |
| 120310143381000 | 2 |
| 120310143381001 | 2 |
| 120310143381002 | 2 |
| 120310143381003 | 2 |
| 120310143381004 | 2 |
| 120310143381005 | 2 |
| 120310143381006 | 2 |
| 120310143381007 | 2 |
| 120310143381008 | 2 |
| 120310143381009 | 2 |
| 120310143381010 | 2 |
| 120310143381011 | 2 |
| 120310143381012 | 2 |
| 120310143382000 | 2 |
| 120310143382001 | 2 |
| 120310143382002 | 2 |
| 120310143382003 | 2 |
| 120310143382004 | 2 |
| 120310143382005 | 2 |
| 120310143383000 | 2 |
| 120310143383001 | 2 |
| 120310143383002 | 2 |
| 120310143383003 | 2 |
| 120310143383004 | 2 |
| 120310143383005 | 2 |
| 120310143383006 | 2 |
| 120310143383007 | 2 |
| 120310143383008 | 2 |
| 120310143383009 | 2 |
| 120310143383012 | 2 |
| 120310143383013 | 2 |
| 120310143383014 | 2 |
| 120310143383015 | 2 |
| 120310143383016 | 2 |
| 120310143383017 | 2 |
| 120310143431005 | 2 |
| 120310143432008 | 2 |
| 120310143432009 | 2 |
| 120310143432010 | 2 |
| 120310143432011 | 2 |
| 120310143432012 | 2 |
| 120310143432013 | 2 |
| 120310143432014 | 2 |
| 120310143432015 | 2 |

| | |
|---|---|
| 120310143432016 | 2 |
| 120310143432017 | 2 |
| 120310143362000 | 3 |
| 120310143362001 | 3 |
| 120310143362002 | 3 |
| 120310143362003 | 3 |
| 120310143362004 | 3 |
| 120310143362005 | 3 |
| 120310143362006 | 3 |
| 120310143362007 | 3 |
| 120310143362008 | 3 |
| 120310143362009 | 3 |
| 120310143362010 | 3 |
| 120310143362011 | 3 |
| 120310143362012 | 3 |
| 120310143362013 | 3 |
| 120310143362014 | 3 |
| 120310143362015 | 3 |
| 120310143362016 | 3 |
| 120310143362017 | 3 |
| 120310143362018 | 3 |
| 120310143362019 | 3 |
| 120310143362020 | 3 |
| 120310143363000 | 3 |
| 120310143363001 | 3 |
| 120310143363002 | 3 |
| 120310143363003 | 3 |
| 120310143363004 | 3 |
| 120310143291003 | 3 |
| 120310143291004 | 3 |
| 120310143291011 | 3 |
| 120310143301018 | 3 |
| 120310143302007 | 3 |
| 120310143303000 | 3 |
| 120310143303001 | 3 |
| 120310143303002 | 3 |
| 120310143303003 | 3 |
| 120310143303004 | 3 |
| 120310143303005 | 3 |
| 120310143303006 | 3 |
| 120310143303007 | 3 |
| 120310143303008 | 3 |
| 120310143303009 | 3 |
| 120310143303010 | 3 |
| 120310143303011 | 3 |
| 120310143291000 | 3 |
| 120310143291001 | 3 |

| | |
|---|---|
| 120310143291002 | 3 |
| 120310143291005 | 3 |
| 120310143291006 | 3 |
| 120310143291007 | 3 |
| 120310143291008 | 3 |
| 120310143291009 | 3 |
| 120310143291010 | 3 |
| 120310143291012 | 3 |
| 120310143291013 | 3 |
| 120310143292000 | 3 |
| 120310143292001 | 3 |
| 120310143292002 | 3 |
| 120310143292003 | 3 |
| 120310143292004 | 3 |
| 120310143292005 | 3 |
| 120310143292006 | 3 |
| 120310143292007 | 3 |
| 120310143292008 | 3 |
| 120310143301020 | 3 |
| 120310143354000 | 3 |
| 120310144212000 | 3 |
| 120310144212001 | 3 |
| 120310144212002 | 3 |
| 120310144213000 | 3 |
| 120310144213001 | 3 |
| 120310144213002 | 3 |
| 120310144213003 | 3 |
| 120310144213004 | 3 |
| 120310144213005 | 3 |
| 120310144213006 | 3 |
| 120310144213007 | 3 |
| 120310144213008 | 3 |
| 120310144213009 | 3 |
| 120310144213010 | 3 |
| 120310144213011 | 3 |
| 120310144213012 | 3 |
| 120310144213013 | 3 |
| 120310144213017 | 3 |
| 120310144213018 | 3 |
| 120310144221000 | 3 |
| 120310144221002 | 3 |
| 120310144221003 | 3 |
| 120310144221004 | 3 |
| 120310144221005 | 3 |
| 120310144221006 | 3 |
| 120310144221007 | 3 |
| 120310143111001 | 4 |

| | |
|---|---|
| 120310143111002 | 4 |
| 120310143111003 | 4 |
| 120310143111004 | 4 |
| 120310143111005 | 4 |
| 120310143111006 | 4 |
| 120310143111007 | 4 |
| 120310143111008 | 4 |
| 120310143111009 | 4 |
| 120310143111010 | 4 |
| 120310143111012 | 4 |
| 120310143111013 | 4 |
| 120310143111014 | 4 |
| 120310143111015 | 4 |
| 120310143111016 | 4 |
| 120310143111017 | 4 |
| 120310143111018 | 4 |
| 120310143111019 | 4 |
| 120310143111020 | 4 |
| 120310143111021 | 4 |
| 120310143111022 | 4 |
| 120310143111023 | 4 |
| 120310143112000 | 4 |
| 120310143112001 | 4 |
| 120310143112002 | 4 |
| 120310143112003 | 4 |
| 120310143112004 | 4 |
| 120310143112005 | 4 |
| 120310143112006 | 4 |
| 120310143112007 | 4 |
| 120310143112008 | 4 |
| 120310143112009 | 4 |
| 120310143112010 | 4 |
| 120310143112011 | 4 |
| 120310143112012 | 4 |
| 120310143112013 | 4 |
| 120310143112014 | 4 |
| 120310143112015 | 4 |
| 120310143112016 | 4 |
| 120310143112017 | 4 |
| 120310143112018 | 4 |
| 120310143112019 | 4 |
| 120310143112020 | 4 |
| 120310143112021 | 4 |
| 120310143112022 | 4 |
| 120310143112023 | 4 |
| 120310143112024 | 4 |
| 120310143112025 | 4 |

| | |
|---|---|
| 120310143112026 | 4 |
| 120310143112027 | 4 |
| 120310145001000 | 4 |
| 120310145001001 | 4 |
| 120310145001003 | 4 |
| 120310145001004 | 4 |
| 120310145001005 | 4 |
| 120310145001006 | 4 |
| 120310145001007 | 4 |
| 120310145001008 | 4 |
| 120310145001013 | 4 |
| 120310145001016 | 4 |
| 120310145001017 | 4 |
| 120310145001018 | 4 |
| 120310145001019 | 4 |
| 120310145001020 | 4 |
| 120310145001021 | 4 |
| 120310145001022 | 4 |
| 120310145001023 | 4 |
| 120310145001024 | 4 |
| 120310145001025 | 4 |
| 120310145001026 | 4 |
| 120310145001027 | 4 |
| 120310143381013 | 4 |
| 120310143381014 | 4 |
| 120310143382006 | 4 |
| 120310143382007 | 4 |
| 120310143383010 | 4 |
| 120310143383011 | 4 |
| 120310157021000 | 4 |
| 120310157021001 | 4 |
| 120310157021002 | 4 |
| 120310157021003 | 4 |
| 120310157021004 | 4 |
| 120310157021005 | 4 |
| 120310157021006 | 4 |
| 120310157021007 | 4 |
| 120310157021008 | 4 |
| 120310157021009 | 4 |
| 120310157021010 | 4 |
| 120310157021011 | 4 |
| 120310157021012 | 4 |
| 120310157021013 | 4 |
| 120310157021014 | 4 |
| 120310157021015 | 4 |
| 120310157021016 | 4 |
| 120310157021017 | 4 |

| | |
|---|---|
| 120310157021018 | 4 |
| 120310157021019 | 4 |
| 120310157021020 | 4 |
| 120310157021021 | 4 |
| 120310157021022 | 4 |
| 120310157021023 | 4 |
| 120310157021024 | 4 |
| 120310158042000 | 4 |
| 120310158042003 | 4 |
| 120310158042004 | 4 |
| 120310158042005 | 4 |
| 120310158042010 | 4 |
| 120310158042011 | 4 |
| 120310158042012 | 4 |
| 120310158042013 | 4 |
| 120310158042014 | 4 |
| 120310158042015 | 4 |
| 120310158042016 | 4 |
| 120310158042017 | 4 |
| 120310156003013 | 5 |
| 120310156003014 | 5 |
| 120310157011000 | 5 |
| 120310157011001 | 5 |
| 120310157011002 | 5 |
| 120310157011003 | 5 |
| 120310157011004 | 5 |
| 120310157011025 | 5 |
| 120310157011026 | 5 |
| 120310157022000 | 5 |
| 120310157022001 | 5 |
| 120310157022002 | 5 |
| 120310157022014 | 5 |
| 120310157022015 | 5 |
| 120310157022016 | 5 |
| 120310157022017 | 5 |
| 120310157022021 | 5 |
| 120310157023000 | 5 |
| 120310157023001 | 5 |
| 120310157023002 | 5 |
| 120310157023003 | 5 |
| 120310157023004 | 5 |
| 120310157023005 | 5 |
| 120310157023006 | 5 |
| 120310157023007 | 5 |
| 120310157023008 | 5 |
| 120310157023009 | 5 |
| 120310157023010 | 5 |

| | |
|---|---|
| 120310157023011 | 5 |
| 120310157023012 | 5 |
| 120310161021000 | 5 |
| 120310161021001 | 5 |
| 120310161021002 | 5 |
| 120310161021003 | 5 |
| 120310161021004 | 5 |
| 120310161021005 | 5 |
| 120310161021006 | 5 |
| 120310161021007 | 5 |
| 120310006001026 | 5 |
| 120310006001027 | 5 |
| 120310006001029 | 5 |
| 120310006001030 | 5 |
| 120310006001031 | 5 |
| 120310006001032 | 5 |
| 120310006001034 | 5 |
| 120310006001035 | 5 |
| 120310006001040 | 5 |
| 120310006001041 | 5 |
| 120310006002000 | 5 |
| 120310006002001 | 5 |
| 120310006002002 | 5 |
| 120310006002003 | 5 |
| 120310006002004 | 5 |
| 120310006002006 | 5 |
| 120310006002007 | 5 |
| 120310006002008 | 5 |
| 120310006002009 | 5 |
| 120310006002010 | 5 |
| 120310006002011 | 5 |
| 120310006002012 | 5 |
| 120310006002013 | 5 |
| 120310006002014 | 5 |
| 120310006002015 | 5 |
| 120310006002016 | 5 |
| 120310006002017 | 5 |
| 120310006002018 | 5 |
| 120310006002019 | 5 |
| 120310006002020 | 5 |
| 120310006003013 | 5 |
| 120310006003014 | 5 |
| 120310006004009 | 5 |
| 120310006004012 | 5 |
| 120310006004020 | 5 |
| 120310006004022 | 5 |
| 120310008001000 | 5 |

| | |
|---|---|
| 120310008001001 | 5 |
| 120310008001002 | 5 |
| 120310008001003 | 5 |
| 120310008001004 | 5 |
| 120310008001005 | 5 |
| 120310008001006 | 5 |
| 120310008001007 | 5 |
| 120310008001008 | 5 |
| 120310008001009 | 5 |
| 120310008001010 | 5 |
| 120310008001011 | 5 |
| 120310008001012 | 5 |
| 120310008001013 | 5 |
| 120310008001014 | 5 |
| 120310008002013 | 5 |
| 120310008002014 | 5 |
| 120310008002015 | 5 |
| 120310008003002 | 5 |
| 120310008003003 | 5 |
| 120310008003004 | 5 |
| 120310008003005 | 5 |
| 120310008003006 | 5 |
| 120310008003007 | 5 |
| 120310008003008 | 5 |
| 120310008003012 | 5 |
| 120310008003013 | 5 |
| 120310008003014 | 5 |
| 120310008003022 | 5 |
| 120310008003023 | 5 |
| 120310008003024 | 5 |
| 120310008003025 | 5 |
| 120310008003038 | 5 |
| 120310008003039 | 5 |
| 120310167251022 | 5 |
| 120310167251023 | 5 |
| 120310167301003 | 5 |
| 120310167301004 | 5 |
| 120310167301005 | 5 |
| 120310167301006 | 5 |
| 120310167301007 | 5 |
| 120310167301008 | 5 |
| 120310167301009 | 5 |
| 120310167301010 | 5 |
| 120310167302000 | 5 |
| 120310167302001 | 5 |
| 120310167302002 | 5 |
| 120310167302003 | 5 |

| | |
|---|---|
| 120310167302004 | 5 |
| 120310167302005 | 5 |
| 120310167312005 | 5 |
| 120310167312006 | 5 |
| 120310167312007 | 5 |
| 120310167312008 | 5 |
| 120310167282000 | 6 |
| 120310167282001 | 6 |
| 120310167282003 | 6 |
| 120310167282004 | 6 |
| 120310167282005 | 6 |
| 120310168101001 | 6 |
| 120310168101002 | 6 |
| 120310168101003 | 6 |
| 120310167111000 | 6 |
| 120310167111006 | 6 |
| 120310167111007 | 6 |
| 120310167111008 | 6 |
| 120310167111009 | 6 |
| 120310167111010 | 6 |
| 120310167111011 | 6 |
| 120310167111012 | 6 |
| 120310167111013 | 6 |
| 120310167111014 | 6 |
| 120310167112000 | 6 |
| 120310167112001 | 6 |
| 120310167112002 | 6 |
| 120310167112003 | 6 |
| 120310167112004 | 6 |
| 120310167112005 | 6 |
| 120310167112006 | 6 |
| 120310167112007 | 6 |
| 120310167112008 | 6 |
| 120310167113000 | 6 |
| 120310167113008 | 6 |
| 120310167262000 | 6 |
| 120310144132022 | 6 |
| 120310144132023 | 6 |
| 120310144132029 | 6 |
| 120310144231028 | 6 |
| 120310167282011 | 6 |
| 120310168101000 | 6 |
| 120310168101004 | 6 |
| 120310168101005 | 6 |
| 120310168101006 | 6 |
| 120310168101007 | 6 |
| 120310168101008 | 6 |

| | |
|---|---|
| 120310168091011 | 6 |
| 120310168114007 | 6 |
| 120310168122000 | 6 |
| 120310168122001 | 6 |
| 120310168122002 | 6 |
| 120310168122003 | 6 |
| 120310168123000 | 6 |
| 120310168123001 | 6 |
| 120310168123002 | 6 |
| 120310168123003 | 6 |
| 120310168123004 | 6 |
| 120310168123005 | 6 |
| 120310168123006 | 6 |
| 120310168123007 | 6 |
| 120310168123008 | 6 |
| 120310168123009 | 6 |
| 120310168123010 | 6 |
| 120310168123011 | 6 |
| 120310168123012 | 6 |
| 120310168123013 | 6 |
| 120310168123014 | 6 |
| 120310168123015 | 6 |
| 120310168131000 | 6 |
| 120310168131001 | 6 |
| 120310168131002 | 6 |
| 120310168132015 | 6 |
| 120310168132016 | 6 |
| 120310168132017 | 6 |
| 120310168132018 | 6 |
| 120310168132019 | 6 |
| 120310168132024 | 6 |
| 120310168132025 | 6 |
| 120310168132026 | 6 |
| 120310168132027 | 6 |
| 120310168132028 | 6 |
| 120310168132029 | 6 |
| 120310168132030 | 6 |
| 120310168132031 | 6 |
| 120310171022035 | 7 |
| 120310172001079 | 7 |
| 120310120002012 | 9 |
| 120310120002014 | 9 |
| 120310167251000 | 11 |
| 120310167251001 | 11 |
| 120310167251002 | 11 |
| 120310167251003 | 11 |
| 120310167251004 | 11 |

| | |
|---|---|
| 120310167251005 | 11 |
| 120310167251006 | 11 |
| 120310167251007 | 11 |
| 120310167251008 | 11 |
| 120310167251009 | 11 |
| 120310167251010 | 11 |
| 120310167251011 | 11 |
| 120310167251012 | 11 |
| 120310167251013 | 11 |
| 120310167251014 | 11 |
| 120310167251015 | 11 |
| 120310167251016 | 11 |
| 120310167251017 | 11 |
| 120310167251018 | 11 |
| 120310167251019 | 11 |
| 120310167251021 | 11 |
| 120310144231029 | 11 |
| 120310144231030 | 11 |
| 120310144231031 | 11 |
| 120310144231032 | 11 |
| 120310144231033 | 11 |
| 120310144231034 | 11 |
| 120310144231039 | 11 |
| 120310144231040 | 11 |
| 120310144231041 | 11 |
| 120310144231046 | 11 |
| 120310144231048 | 11 |
| 120310144231060 | 11 |
| 120310144231061 | 11 |
| 120310144231062 | 11 |
| 120310144231063 | 11 |
| 120310144231064 | 11 |
| 120310144231065 | 11 |
| 120310144232007 | 11 |
| 120310144232008 | 11 |
| 120310144233024 | 11 |
| 120310144233025 | 11 |
| 120310144233026 | 11 |
| 120310144233028 | 11 |
| 120310144233029 | 11 |
| 120310168132000 | 11 |
| 120310168132001 | 11 |
| 120310168132002 | 11 |
| 120310168132003 | 11 |
| 120310168132004 | 11 |
| 120310168132005 | 11 |
| 120310168132006 | 11 |

| | |
|---|---|
| 120310168132007 | 11 |
| 120310168132008 | 11 |
| 120310168132009 | 11 |
| 120310168132010 | 11 |
| 120310168132011 | 11 |
| 120310168132012 | 11 |
| 120310168132013 | 11 |
| 120310168132014 | 11 |
| 120310168132020 | 11 |
| 120310168132021 | 11 |
| 120310168132022 | 11 |
| 120310168132023 | 11 |
| 120310168132032 | 11 |
| 120310168132033 | 11 |
| 120310168132034 | 11 |
| 120310168132035 | 11 |
| 120310168132036 | 11 |
| 120310168132037 | 11 |
| 120310168132038 | 11 |
| 120310120002000 | 12 |
| 120310120002001 | 12 |
| 120310120002002 | 12 |
| 120310120002003 | 12 |
| 120310120002004 | 12 |
| 120310120002005 | 12 |
| 120310120002006 | 12 |
| 120310120002007 | 12 |
| 120310120002008 | 12 |
| 120310120002009 | 12 |
| 120310120002010 | 12 |
| 120310120002011 | 12 |
| 120310120002015 | 12 |
| 120310120002016 | 12 |
| 120310120002017 | 12 |
| 120310120002018 | 12 |
| 120310120002019 | 12 |
| 120310120002020 | 12 |
| 120310120002021 | 12 |
| 120310120003000 | 12 |
| 120310120003001 | 12 |
| 120310120003002 | 12 |
| 120310120003003 | 12 |
| 120310120003004 | 12 |
| 120310120003005 | 12 |
| 120310120003006 | 12 |
| 120310120003007 | 12 |
| 120310120003008 | 12 |

| | |
|---|---|
| 120310120003009 | 12 |
| 120310120003010 | 12 |
| 120310120003011 | 12 |
| 120310120003012 | 12 |
| 120310120003013 | 12 |
| 120310120003014 | 12 |
| 120310120003015 | 12 |
| 120310120003016 | 12 |
| 120310120003017 | 12 |
| 120310120003018 | 12 |
| 120310120003019 | 12 |
| 120310120003020 | 12 |
| 120310120003021 | 12 |
| 120310120003022 | 12 |
| 120310120003023 | 12 |
| 120310120003024 | 12 |
| 120310120003025 | 12 |
| 120310143302000 | 13 |
| 120310144081015 | 13 |
| 120310144081016 | 13 |
| 120310144082000 | 13 |
| 120310144082001 | 13 |
| 120310144082002 | 13 |
| 120310144082003 | 13 |
| 120310144082004 | 13 |
| 120310144082005 | 13 |
| 120310144082006 | 13 |
| 120310144083008 | 13 |
| 120310144083009 | 13 |
| 120310144083010 | 13 |
| 120310144083011 | 13 |
| 120310144083012 | 13 |
| 120310144082009 | 13 |
| 120310144082010 | 13 |
| 120310144082011 | 13 |
| 120310144082012 | 13 |
| 120310010001000 | 7 |
| 120310010001001 | 7 |
| 120310010001002 | 7 |
| 120310010001003 | 7 |
| 120310010001004 | 7 |
| 120310010001005 | 7 |
| 120310010001006 | 7 |
| 120310010001007 | 7 |
| 120310010001008 | 7 |
| 120310010001009 | 7 |
| 120310010001010 | 7 |

| | |
|---|---|
| 120310010001011 | 7 |
| 120310010001012 | 7 |
| 120310010001013 | 7 |
| 120310010001014 | 7 |
| 120310010001015 | 7 |
| 120310010001021 | 7 |
| 120310010001022 | 7 |
| 120310010001023 | 7 |
| 120310010001024 | 7 |
| 120310010002000 | 7 |
| 120310010002001 | 7 |
| 120310010002002 | 7 |
| 120310010002003 | 7 |
| 120310010002004 | 7 |
| 120310010002005 | 7 |
| 120310010002006 | 7 |
| 120310010002007 | 7 |
| 120310010002008 | 7 |
| 120310011001011 | 7 |
| 120310011001012 | 7 |
| 120310011001013 | 7 |
| 120310011001014 | 7 |
| 120310011001015 | 7 |
| 120310011001016 | 7 |
| 120310011001017 | 7 |
| 120310011001018 | 7 |
| 120310011001019 | 7 |
| 120310011001020 | 7 |
| 120310011001021 | 7 |
| 120310011001022 | 7 |
| 120310011001023 | 7 |
| 120310011001024 | 7 |
| 120310011001025 | 7 |
| 120310011001026 | 7 |
| 120310011002007 | 7 |
| 120310011002013 | 7 |
| 120310011002014 | 7 |
| 120310011002015 | 7 |
| 120310011002016 | 7 |
| 120310011002017 | 7 |
| 120310011002018 | 7 |
| 120310011002019 | 7 |
| 120310011002020 | 7 |
| 120310011002021 | 7 |
| 120310011002022 | 7 |
| 120310011002023 | 7 |
| 120310011002024 | 7 |

| | |
|---|---|
| 120310016001017 | 7 |
| 120310016001018 | 7 |
| 120310016001019 | 7 |
| 120310016001024 | 7 |
| 120310016001025 | 7 |
| 120310016001026 | 7 |
| 120310016001028 | 7 |
| 120310172002000 | 7 |
| 120310172002001 | 7 |
| 120310172002002 | 7 |
| 120310172002003 | 7 |
| 120310172002004 | 7 |
| 120310172002044 | 7 |
| 120310172002045 | 7 |
| 120310174001007 | 7 |
| 120310174001017 | 7 |
| 120310174001018 | 7 |
| 120310174001027 | 7 |
| 120310174002135 | 7 |
| 120310174002147 | 7 |
| 120310105011005 | 8 |
| 120310105012000 | 8 |
| 120310105012001 | 8 |
| 120310105012002 | 8 |
| 120310105012003 | 8 |
| 120310105012004 | 8 |
| 120310105012005 | 8 |
| 120310105012006 | 8 |
| 120310105012007 | 8 |
| 120310105012008 | 8 |
| 120310105012009 | 8 |
| 120310105012010 | 8 |
| 120310105012011 | 8 |
| 120310105012019 | 8 |
| 120310105013000 | 8 |
| 120310105013001 | 8 |
| 120310105013002 | 8 |
| 120310105013003 | 8 |
| 120310105013004 | 8 |
| 120310105013005 | 8 |
| 120310105013006 | 8 |
| 120310105013007 | 8 |
| 120310105013008 | 8 |
| 120310105013009 | 8 |
| 120310105013010 | 8 |
| 120310105013011 | 8 |
| 120310105013012 | 8 |

| | |
|---|---|
| 120310105013013 | 8 |
| 120310105013014 | 8 |
| 120310121001001 | 9 |
| 120310121001002 | 9 |
| 120310121001011 | 9 |
| 120310121001012 | 9 |
| 120310121001056 | 9 |
| 120310121001057 | 9 |
| 120310121001058 | 9 |
| 120310121001059 | 9 |
| 120310121001060 | 9 |
| 120310121001061 | 9 |
| 120310121001062 | 9 |
| 120310121001063 | 9 |
| 120310121001064 | 9 |
| 120310121001065 | 9 |
| 120310121001066 | 9 |
| 120310121001067 | 9 |
| 120310121001068 | 9 |
| 120310121001069 | 9 |
| 120310121001070 | 9 |
| 120310121001071 | 9 |
| 120310121001072 | 9 |
| 120310121001073 | 9 |
| 120310121001074 | 9 |
| 120310121001075 | 9 |
| 120310121001076 | 9 |
| 120310121001077 | 9 |
| 120310121001078 | 9 |
| 120310121001079 | 9 |
| 120310121001086 | 9 |
| 120310121001087 | 9 |
| 120310121001088 | 9 |
| 120310121001089 | 9 |
| 120310121001090 | 9 |
| 120310121001091 | 9 |
| 120310121001101 | 9 |
| 120310121001102 | 9 |
| 120310121001103 | 9 |
| 120310121001104 | 9 |
| 120310121001105 | 9 |
| 120310121001106 | 9 |
| 120310121001108 | 9 |
| 120310121001109 | 9 |
| 120310121001110 | 9 |
| 120310121001111 | 9 |
| 120310121001112 | 9 |

| | |
|---|---|
| 120310121001114 | 9 |
| 120310121001115 | 9 |
| 120310121001116 | 9 |
| 120310121001129 | 9 |
| 120310025013000 | 7 |
| 120310025013001 | 7 |
| 120310025013002 | 7 |
| 120310025013003 | 7 |
| 120310025013004 | 7 |
| 120310025013005 | 7 |
| 120310025013006 | 7 |
| 120310025013007 | 7 |
| 120310025022000 | 7 |
| 120310025022001 | 7 |
| 120310025022002 | 7 |
| 120310025022003 | 7 |
| 120310025022004 | 7 |
| 120310025022005 | 7 |
| 120310025022006 | 7 |
| 120310025022007 | 7 |
| 120310025022008 | 7 |
| 120310025022011 | 7 |
| 120310025022012 | 7 |
| 120310025022013 | 7 |
| 120310025022014 | 7 |
| 120310025024000 | 7 |
| 120310025024001 | 7 |
| 120310025024002 | 7 |
| 120310025024003 | 7 |
| 120310025024004 | 7 |
| 120310025024005 | 7 |
| 120310025024006 | 7 |
| 120310025024007 | 7 |
| 120310025024008 | 7 |
| 120310025024009 | 7 |
| 120310025024010 | 7 |
| 120310025024011 | 7 |
| 120310025024012 | 7 |
| 120310025024013 | 7 |
| 120310025024014 | 7 |
| 120310025024015 | 7 |
| 120310025024016 | 7 |
| 120310025024017 | 7 |
| 120310025024018 | 7 |
| 120310025024019 | 7 |
| 120310025024020 | 7 |
| 120310121001113 | 9 |

| | |
|---|---|
| 120310121001117 | 9 |
| 120310121001118 | 9 |
| 120310121001119 | 9 |
| 120310121001120 | 9 |
| 120310121001121 | 9 |
| 120310121001122 | 9 |
| 120310121001123 | 9 |
| 120310121001124 | 9 |
| 120310121001125 | 9 |
| 120310121001126 | 9 |
| 120310121001127 | 9 |
| 120310121001128 | 9 |
| 120310121001130 | 9 |
| 120310121001131 | 9 |
| 120310121001132 | 9 |
| 120310121001133 | 9 |
| 120310121001134 | 9 |
| 120310121001135 | 9 |
| 120310121001136 | 9 |
| 120310121001137 | 9 |
| 120310121001138 | 9 |
| 120310121001139 | 9 |
| 120310121001140 | 9 |
| 120310121001141 | 9 |
| 120310122011000 | 9 |
| 120310122011011 | 9 |
| 120310122011012 | 9 |
| 120310122021000 | 9 |
| 120310122021001 | 9 |
| 120310122021002 | 9 |
| 120310122021003 | 9 |
| 120310122021004 | 9 |
| 120310122021005 | 9 |
| 120310122021006 | 9 |
| 120310122021007 | 9 |
| 120310122021008 | 9 |
| 120310122021009 | 9 |
| 120310122021010 | 9 |
| 120310122021011 | 9 |
| 120310122021012 | 9 |
| 120310122021013 | 9 |
| 120310122021014 | 9 |
| 120310122021015 | 9 |
| 120310122021016 | 9 |
| 120310122021017 | 9 |
| 120310122021018 | 9 |
| 120310122021019 | 9 |

| | |
|---|---|
| 120310122021020 | 9 |
| 120310122021021 | 9 |
| 120310122022000 | 9 |
| 120310122022001 | 9 |
| 120310122022002 | 9 |
| 120310122022003 | 9 |
| 120310122022004 | 9 |
| 120310122022005 | 9 |
| 120310122022006 | 9 |
| 120310122022008 | 9 |
| 120310122022009 | 9 |
| 120310122022010 | 9 |
| 120310122022011 | 9 |
| 120310122022012 | 9 |
| 120310122022013 | 9 |
| 120310122022014 | 9 |
| 120310122022015 | 9 |
| 120310122022016 | 9 |
| 120310025021002 | 7 |
| 120310025021003 | 7 |
| 120310025021004 | 7 |
| 120310025021005 | 7 |
| 120310025021010 | 7 |
| 120310025021011 | 7 |
| 120310025021012 | 7 |
| 120310025021013 | 7 |
| 120310025021018 | 7 |
| 120310025021019 | 7 |
| 120310025021020 | 7 |
| 120310025021021 | 7 |
| 120310025021026 | 7 |
| 120310025021027 | 7 |
| 120310025022009 | 7 |
| 120310025022010 | 7 |
| 120310025022018 | 7 |
| 120310025022019 | 7 |
| 120310025022020 | 7 |
| 120310025022021 | 7 |
| 120310025022025 | 7 |
| 120310025022026 | 7 |
| 120310123003000 | 7 |
| 120310123003001 | 7 |
| 120310123003002 | 7 |
| 120310123003003 | 7 |
| 120310123003004 | 7 |
| 120310123003005 | 7 |
| 120310123003006 | 7 |

| | |
|---|---|
| 120310123003007 | 7 |
| 120310123003008 | 7 |
| 120310123003009 | 7 |
| 120310123003010 | 7 |
| 120310123003011 | 7 |
| 120310123003012 | 7 |
| 120310123003013 | 7 |
| 120310123003014 | 7 |
| 120310123003015 | 7 |
| 120310123003016 | 7 |
| 120310123003017 | 7 |
| 120310123003018 | 7 |
| 120310123003019 | 7 |
| 120310123003020 | 7 |
| 120310123003021 | 7 |
| 120310123003022 | 7 |
| 120310123003023 | 7 |
| 120310123003024 | 7 |
| 120310123003025 | 7 |
| 120310123003026 | 7 |
| 120310123003027 | 7 |
| 120310123003028 | 7 |
| 120310123003029 | 7 |
| 120310123003030 | 7 |
| 120310016001020 | 7 |
| 120310016002015 | 7 |
| 120310016002016 | 7 |
| 120310016002017 | 7 |
| 120310016002018 | 7 |
| 120310016002019 | 7 |
| 120310016002020 | 7 |
| 120310016002021 | 7 |
| 120310016002022 | 7 |
| 120310016002023 | 7 |
| 120310016002024 | 7 |
| 120310016002025 | 7 |
| 120310016002026 | 7 |
| 120310016002027 | 7 |
| 120310016002028 | 7 |
| 120310028022000 | 7 |
| 120310028022001 | 7 |
| 120310028022002 | 7 |
| 120310028022003 | 7 |
| 120310028022004 | 7 |
| 120310028022005 | 7 |
| 120310028022006 | 7 |
| 120310028022007 | 7 |

| | |
|---|---|
| 120310028022008 | 7 |
| 120310028022009 | 7 |
| 120310028022010 | 7 |
| 120310028022011 | 7 |
| 120310028022012 | 7 |
| 120310028022013 | 7 |
| 120310028022014 | 7 |
| 120310028022015 | 7 |
| 120310028022016 | 7 |
| 120310028022017 | 7 |
| 120310028022018 | 7 |
| 120310028022019 | 7 |
| 120310028022020 | 7 |
| 120310028022021 | 7 |
| 120310028022022 | 7 |
| 120310028022037 | 7 |
| 120310028022038 | 7 |
| 120310028022039 | 7 |
| 120310028022042 | 7 |
| 120310028022043 | 7 |
| 120310029022028 | 7 |
| 120310029022029 | 7 |
| 120310029022030 | 7 |
| 120310029022031 | 7 |
| 120310029022032 | 7 |
| 120310029022033 | 7 |
| 120310029022034 | 7 |
| 120310029022035 | 7 |
| 120310029022036 | 7 |
| 120310029022037 | 7 |
| 120310029022038 | 7 |
| 120310029022043 | 7 |
| 120310029022044 | 7 |
| 120310029022045 | 7 |
| 120310029022046 | 7 |
| 120310029022047 | 7 |
| 120310029022048 | 7 |
| 120310029022049 | 7 |
| 120310029022050 | 7 |
| 120310029022051 | 7 |
| 120310029022052 | 7 |
| 120310029022053 | 7 |
| 120310029022054 | 7 |
| 120310029022055 | 7 |
| 120310029022056 | 7 |
| 120310029022057 | 7 |
| 120310029022058 | 7 |

| | |
|---|---|
| 120310029022059 | 7 |
| 120310172002005 | 7 |
| 120310122011001 | 9 |
| 120310122011002 | 9 |
| 120310122011003 | 9 |
| 120310122011004 | 9 |
| 120310122011005 | 9 |
| 120310122011006 | 9 |
| 120310122011007 | 9 |
| 120310122011008 | 9 |
| 120310122011009 | 9 |
| 120310122011010 | 9 |
| 120310122011013 | 9 |
| 120310122011014 | 9 |
| 120310122011015 | 9 |
| 120310122011016 | 9 |
| 120310122012000 | 9 |
| 120310122012001 | 9 |
| 120310122012002 | 9 |
| 120310122012003 | 9 |
| 120310122012004 | 9 |
| 120310122012005 | 9 |
| 120310122012006 | 9 |
| 120310122023000 | 9 |
| 120310122023001 | 9 |
| 120310122023002 | 9 |
| 120310122023003 | 9 |
| 120310122023004 | 9 |
| 120310122023005 | 9 |
| 120310122023006 | 9 |
| 120310122023007 | 9 |
| 120310122023008 | 9 |
| 120310122023009 | 9 |
| 120310122023010 | 9 |
| 120310122023011 | 9 |
| 120310122023012 | 9 |
| 120310122023013 | 9 |
| 120310122023014 | 9 |
| 120310122023015 | 9 |
| 120310122023018 | 9 |
| 120310122023019 | 9 |
| 120310122023020 | 9 |
| 120310122023023 | 9 |
| 120310122023024 | 9 |
| 120310122023026 | 9 |
| 120310122023027 | 9 |
| 120310124001000 | 9 |

| | |
|---|---|
| 120310124001001 | 9 |
| 120310124001002 | 9 |
| 120310124001003 | 9 |
| 120310124001004 | 9 |
| 120310124001005 | 9 |
| 120310124001006 | 9 |
| 120310124001007 | 9 |
| 120310124001008 | 9 |
| 120310124001009 | 9 |
| 120310124001010 | 9 |
| 120310124001011 | 9 |
| 120310124001012 | 9 |
| 120310124001013 | 9 |
| 120310124001014 | 9 |
| 120310124001015 | 9 |
| 120310124001016 | 9 |
| 120310124001017 | 9 |
| 120310124001018 | 9 |
| 120310124001019 | 9 |
| 120310124002000 | 9 |
| 120310124002001 | 9 |
| 120310124002002 | 9 |
| 120310124002003 | 9 |
| 120310124002004 | 9 |
| 120310124002005 | 9 |
| 120310124002006 | 9 |
| 120310124002007 | 9 |
| 120310124002008 | 9 |
| 120310124002009 | 9 |
| 120310124002010 | 9 |
| 120310124002011 | 9 |
| 120310124002012 | 9 |
| 120310124002013 | 9 |
| 120310124002014 | 9 |
| 120310124002015 | 9 |
| 120310124002016 | 9 |
| 120310124002017 | 9 |
| 120310124002018 | 9 |
| 120310124002019 | 9 |
| 120310124002020 | 9 |
| 120310124002021 | 9 |
| 120310124002022 | 9 |
| 120310124002023 | 9 |
| 120310124002024 | 9 |
| 120310124002025 | 9 |
| 120310124002026 | 9 |
| 120310124002027 | 9 |

| | |
|---|---|
| 120310124002028 | 9 |
| 120310124002029 | 9 |
| 120310124002030 | 9 |
| 120310124002031 | 9 |
| 120310124002032 | 9 |
| 120310124002033 | 9 |
| 120310124002035 | 9 |
| 120310124002036 | 9 |
| 120310124002037 | 9 |
| 120310124002038 | 9 |
| 120310124002039 | 9 |
| 120310124002040 | 9 |
| 120310124002041 | 9 |
| 120310124002042 | 9 |
| 120310124002045 | 9 |
| 120310124002046 | 9 |
| 120310124002047 | 9 |
| 120310124002048 | 9 |
| 120310124002049 | 9 |
| 120310124002050 | 9 |
| 120310124003000 | 9 |
| 120310124003001 | 9 |
| 120310124003002 | 9 |
| 120310124003003 | 9 |
| 120310124003004 | 9 |
| 120310124003005 | 9 |
| 120310124003006 | 9 |
| 120310124003007 | 9 |
| 120310124003008 | 9 |
| 120310124003009 | 9 |
| 120310124003010 | 9 |
| 120310124003011 | 9 |
| 120310124003012 | 9 |
| 120310124003013 | 9 |
| 120310124003014 | 9 |
| 120310124003015 | 9 |
| 120310124003016 | 9 |
| 120310124003017 | 9 |
| 120310124003018 | 9 |
| 120310124003019 | 9 |
| 120310124003020 | 9 |
| 120310124003021 | 9 |
| 120310027022008 | 9 |
| 120310027022009 | 9 |
| 120310027022027 | 9 |
| 120310027022029 | 9 |
| 120310027022030 | 9 |

| | |
|---|---|
| 120310027022031 | 9 |
| 120310118001013 | 9 |
| 120310118001014 | 9 |
| 120310118001024 | 9 |
| 120310118001025 | 9 |
| 120310118001026 | 9 |
| 120310118001027 | 9 |
| 120310118001028 | 9 |
| 120310118001029 | 9 |
| 120310118001030 | 9 |
| 120310118001031 | 9 |
| 120310118001032 | 9 |
| 120310118001033 | 9 |
| 120310118001034 | 9 |
| 120310118001035 | 9 |
| 120310118001036 | 9 |
| 120310118001037 | 9 |
| 120310118001038 | 9 |
| 120310118001039 | 9 |
| 120310118001041 | 9 |
| 120310118001042 | 9 |
| 120310118001043 | 9 |
| 120310118001044 | 9 |
| 120310118002000 | 9 |
| 120310118002001 | 9 |
| 120310118002002 | 9 |
| 120310118002003 | 9 |
| 120310118002004 | 9 |
| 120310118002005 | 9 |
| 120310118002006 | 9 |
| 120310118002007 | 9 |
| 120310118002008 | 9 |
| 120310118002009 | 9 |
| 120310118002010 | 9 |
| 120310118002011 | 9 |
| 120310118002012 | 9 |
| 120310118002013 | 9 |
| 120310118002014 | 9 |
| 120310118002015 | 9 |
| 120310118002016 | 9 |
| 120310118002017 | 9 |
| 120310118002018 | 9 |
| 120310118002019 | 9 |
| 120310118002020 | 9 |
| 120310118002021 | 9 |
| 120310118002022 | 9 |
| 120310118002023 | 9 |

| | |
|---|---|
| 120310118002024 | 9 |
| 120310118002025 | 9 |
| 120310118003007 | 9 |
| 120310118003008 | 9 |
| 120310118003009 | 9 |
| 120310118003010 | 9 |
| 120310118003011 | 9 |
| 120310118003012 | 9 |
| 120310118003013 | 9 |
| 120310118003016 | 9 |
| 120310118003017 | 9 |
| 120310118003032 | 9 |
| 120310118003058 | 9 |
| 120310118003059 | 9 |
| 120310118003060 | 9 |
| 120310118003061 | 9 |
| 120310118003062 | 9 |
| 120310118003063 | 9 |
| 120310118003064 | 9 |
| 120310118003065 | 9 |
| 120310118003066 | 9 |
| 120310118003067 | 9 |
| 120310118003068 | 9 |
| 120310118003069 | 9 |
| 120310026001000 | 7 |
| 120310026001001 | 7 |
| 120310026001002 | 7 |
| 120310026001096 | 7 |
| 120310026001097 | 7 |
| 120310171022000 | 7 |
| 120310171022001 | 7 |
| 120310171022002 | 7 |
| 120310171022003 | 7 |
| 120310171022004 | 7 |
| 120310171022005 | 7 |
| 120310171022006 | 7 |
| 120310171022007 | 7 |
| 120310171022008 | 7 |
| 120310171022009 | 7 |
| 120310171022010 | 7 |
| 120310171022011 | 7 |
| 120310171022012 | 7 |
| 120310171022013 | 7 |
| 120310171022014 | 7 |
| 120310171022015 | 7 |
| 120310171022016 | 7 |
| 120310171022017 | 7 |

| | |
|---|---|
| 120310171022018 | 7 |
| 120310171022019 | 7 |
| 120310171022020 | 7 |
| 120310171022021 | 7 |
| 120310171022022 | 7 |
| 120310171022023 | 7 |
| 120310171022024 | 7 |
| 120310171022025 | 7 |
| 120310171022026 | 7 |
| 120310171022027 | 7 |
| 120310171022028 | 7 |
| 120310171022029 | 7 |
| 120310171022030 | 7 |
| 120310171022031 | 7 |
| 120310171022033 | 7 |
| 120310171022049 | 7 |
| 120310171022050 | 7 |
| 120310171022057 | 7 |
| 120310171022058 | 7 |
| 120310171022059 | 7 |
| 120310171022060 | 7 |
| 120310171022061 | 7 |
| 120310171022062 | 7 |
| 120310171022063 | 7 |
| 120310171022065 | 7 |
| 120310171022066 | 7 |
| 120310171022067 | 7 |
| 120310171022068 | 7 |
| 120310171022069 | 7 |
| 120310171022070 | 7 |
| 120310171022071 | 7 |
| 120310171022072 | 7 |
| 120310172001054 | 7 |
| 120310172001055 | 7 |
| 120310172001056 | 7 |
| 120310172001062 | 7 |
| 120310172001063 | 7 |
| 120310172001064 | 7 |
| 120310172001080 | 7 |
| 120310172002006 | 7 |
| 120310172002007 | 7 |
| 120310172002008 | 7 |
| 120310172002009 | 7 |
| 120310172002010 | 7 |
| 120310172002011 | 7 |
| 120310172002012 | 7 |
| 120310172002013 | 7 |

| | |
|---|---|
| 120310172002014 | 7 |
| 120310172002015 | 7 |
| 120310172002016 | 7 |
| 120310172002017 | 7 |
| 120310172002018 | 7 |
| 120310172002019 | 7 |
| 120310172002020 | 7 |
| 120310172002021 | 7 |
| 120310172002022 | 7 |
| 120310172002023 | 7 |
| 120310172002024 | 7 |
| 120310172002025 | 7 |
| 120310172002026 | 7 |
| 120310172002027 | 7 |
| 120310172002028 | 7 |
| 120310172002029 | 7 |
| 120310172002030 | 7 |
| 120310172002031 | 7 |
| 120310172002032 | 7 |
| 120310172002033 | 7 |
| 120310172002034 | 7 |
| 120310172002035 | 7 |
| 120310172002036 | 7 |
| 120310172002037 | 7 |
| 120310172002038 | 7 |
| 120310172002039 | 7 |
| 120310172002040 | 7 |
| 120310172002041 | 7 |
| 120310172002042 | 7 |
| 120310172002043 | 7 |
| 120310172002046 | 7 |
| 120310172002047 | 7 |
| 120310172002048 | 7 |
| 120310172002049 | 7 |
| 120310172002050 | 7 |
| 120310172002051 | 7 |
| 120310172002052 | 7 |
| 120310172002053 | 7 |
| 120310172002054 | 7 |
| 120310172002055 | 7 |
| 120310172002056 | 7 |
| 120310172002057 | 7 |
| 120310172002058 | 7 |
| 120310172002059 | 7 |
| 120310172002060 | 7 |
| 120310172002061 | 7 |
| 120310172002062 | 7 |

| | |
|---|---|
| 120310172002063 | 7 |
| 120310172002064 | 7 |
| 120310172002065 | 7 |
| 120310172002066 | 7 |
| 120310172002067 | 7 |
| 120310172002068 | 7 |
| 120310172002069 | 7 |
| 120310172002070 | 7 |
| 120310172002071 | 7 |
| 120310172002072 | 7 |
| 120310172002086 | 7 |
| 120310172002087 | 7 |
| 120310172002088 | 7 |
| 120310172002089 | 7 |
| 120310172002090 | 7 |
| 120310172002091 | 7 |
| 120310172002092 | 7 |
| 120310172002093 | 7 |
| 120310172002094 | 7 |
| 120310172002095 | 7 |
| 120310172002096 | 7 |
| 120310172002101 | 7 |
| 120310172002102 | 7 |
| 120310172002103 | 7 |
| 120310172002104 | 7 |
| 120310172002105 | 7 |
| 120310172002106 | 7 |
| 120310172002107 | 7 |
| 120310021012000 | 7 |
| 120310021012001 | 7 |
| 120310021012002 | 7 |
| 120310021012003 | 7 |
| 120310021012004 | 7 |
| 120310025014000 | 7 |
| 120310025014001 | 7 |
| 120310025014002 | 7 |
| 120310025014003 | 7 |
| 120310025014006 | 7 |
| 120310025014007 | 7 |
| 120310025014008 | 7 |
| 120310025014009 | 7 |
| 120310025014010 | 7 |
| 120310025014011 | 7 |
| 120310025014012 | 7 |
| 120310025014013 | 7 |
| 120310025014014 | 7 |
| 120310025014015 | 7 |

| | |
|---|---|
| 120310025014019 | 7 |
| 120310026001091 | 7 |
| 120310026001094 | 7 |
| 120310026003042 | 7 |
| 120310171012000 | 7 |
| 120310171012001 | 7 |
| 120310171012002 | 7 |
| 120310171012003 | 7 |
| 120310171012004 | 7 |
| 120310171012005 | 7 |
| 120310171012006 | 7 |
| 120310171012007 | 7 |
| 120310171012008 | 7 |
| 120310171012009 | 7 |
| 120310171012010 | 7 |
| 120310171012011 | 7 |
| 120310171012012 | 7 |
| 120310171012013 | 7 |
| 120310171012014 | 7 |
| 120310171012015 | 7 |
| 120310171012016 | 7 |
| 120310171014000 | 7 |
| 120310171014001 | 7 |
| 120310171014002 | 7 |
| 120310171014003 | 7 |
| 120310171014004 | 7 |
| 120310171014005 | 7 |
| 120310171014006 | 7 |
| 120310171014007 | 7 |
| 120310171014008 | 7 |
| 120310171014009 | 7 |
| 120310171014010 | 7 |
| 120310171014011 | 7 |
| 120310171014012 | 7 |
| 120310171014013 | 7 |
| 120310171014014 | 7 |
| 120310171014015 | 7 |
| 120310171014016 | 7 |
| 120310171014017 | 7 |
| 120310171014018 | 7 |
| 120310171014019 | 7 |
| 120310171014020 | 7 |
| 120310171014021 | 7 |
| 120310171014022 | 7 |
| 120310171021001 | 7 |
| 120310171021002 | 7 |
| 120310171021003 | 7 |

| | |
|---|---|
| 120310171021004 | 7 |
| 120310171021005 | 7 |
| 120310171021008 | 7 |
| 120310171021009 | 7 |
| 120310171021010 | 7 |
| 120310171022046 | 7 |
| 120310028013001 | 10 |
| 120310028013002 | 10 |
| 120310028013032 | 10 |
| 120310114002000 | 10 |
| 120310114002001 | 10 |
| 120310114002002 | 10 |
| 120310114002003 | 10 |
| 120310114002004 | 10 |
| 120310114002005 | 10 |
| 120310114002006 | 10 |
| 120310114002007 | 10 |
| 120310114002008 | 10 |
| 120310114002009 | 10 |
| 120310114002010 | 10 |
| 120310114002011 | 10 |
| 120310114002012 | 10 |
| 120310114002013 | 10 |
| 120310116002000 | 10 |
| 120310116002001 | 10 |
| 120310116002002 | 10 |
| 120310116002003 | 10 |
| 120310116002004 | 10 |
| 120310116002005 | 10 |
| 120310116002006 | 10 |
| 120310116002007 | 10 |
| 120310116002008 | 10 |
| 120310116002009 | 10 |
| 120310116002010 | 10 |
| 120310116002011 | 10 |
| 120310116002012 | 10 |
| 120310116002013 | 10 |
| 120310116002014 | 10 |
| 120310116002015 | 10 |
| 120310116002016 | 10 |
| 120310116002017 | 10 |
| 120310116002018 | 10 |
| 120310116002019 | 10 |
| 120310116002020 | 10 |
| 120310116002021 | 10 |
| 120310116002022 | 10 |
| 120310116002023 | 10 |

| | |
|---|---|
| 120310116002024 | 10 |
| 120310125001019 | 9 |
| 120310125001020 | 9 |
| 120310125001021 | 9 |
| 120310125001022 | 9 |
| 120310125001023 | 9 |
| 120310125001024 | 9 |
| 120310125002008 | 9 |
| 120310125002010 | 9 |
| 120310125002011 | 9 |
| 120310125002012 | 9 |
| 120310125003006 | 9 |
| 120310125003008 | 9 |
| 120310125003009 | 9 |
| 120310125003010 | 9 |
| 120310125003011 | 9 |
| 120310125003014 | 9 |
| 120310125004000 | 9 |
| 120310125004001 | 9 |
| 120310125004002 | 9 |
| 120310125004003 | 9 |
| 120310125004004 | 9 |
| 120310125004005 | 9 |
| 120310125004006 | 9 |
| 120310125004007 | 9 |
| 120310125004008 | 9 |
| 120310125004009 | 9 |
| 120310125004010 | 9 |
| 120310125004011 | 9 |
| 120310129001000 | 9 |
| 120310129001001 | 9 |
| 120310129001002 | 9 |
| 120310129001003 | 9 |
| 120310129001004 | 9 |
| 120310129001005 | 9 |
| 120310129001006 | 9 |
| 120310129001007 | 9 |
| 120310129001008 | 9 |
| 120310129001009 | 9 |
| 120310129001010 | 9 |
| 120310129001011 | 9 |
| 120310129001012 | 9 |
| 120310129001013 | 9 |
| 120310129001014 | 9 |
| 120310129001015 | 9 |
| 120310129001016 | 9 |
| 120310129001017 | 9 |

| | |
|---|---|
| 120310129001018 | 9 |
| 120310134031022 | 9 |
| 120310134031025 | 9 |
| 120310134031026 | 9 |
| 120310134031027 | 9 |
| 120310134031028 | 9 |
| 120310101012000 | 8 |
| 120310101012001 | 8 |
| 120310101012002 | 8 |
| 120310101012003 | 8 |
| 120310101012004 | 8 |
| 120310101012005 | 8 |
| 120310101012006 | 8 |
| 120310101012007 | 8 |
| 120310101012008 | 8 |
| 120310101012009 | 8 |
| 120310101012010 | 8 |
| 120310101012011 | 8 |
| 120310101012012 | 8 |
| 120310101012013 | 8 |
| 120310101012014 | 8 |
| 120310101012015 | 8 |
| 120310101012016 | 8 |
| 120310101012017 | 8 |
| 120310101012018 | 8 |
| 120310101013000 | 8 |
| 120310101013001 | 8 |
| 120310101013002 | 8 |
| 120310101013003 | 8 |
| 120310101013004 | 8 |
| 120310101013005 | 8 |
| 120310101013006 | 8 |
| 120310101013007 | 8 |
| 120310101013008 | 8 |
| 120310101013009 | 8 |
| 120310101013010 | 8 |
| 120310101013011 | 8 |
| 120310101013012 | 8 |
| 120310101013013 | 8 |
| 120310101013014 | 8 |
| 120310101013015 | 8 |
| 120310101013016 | 8 |
| 120310101013017 | 8 |
| 120310101013018 | 8 |
| 120310101013019 | 8 |
| 120310101013020 | 8 |
| 120310101013021 | 8 |

| | |
|---|---|
| 120310101013022 | 8 |
| 120310101014000 | 8 |
| 120310101014001 | 8 |
| 120310101014002 | 8 |
| 120310101014003 | 8 |
| 120310101014004 | 8 |
| 120310173002006 | 12 |
| 120310173002007 | 12 |
| 120310173002008 | 12 |
| 120310173002015 | 12 |
| 120310173002041 | 12 |
| 120310173003000 | 12 |
| 120310173003001 | 12 |
| 120310173003002 | 12 |
| 120310173003003 | 12 |
| 120310173003004 | 12 |
| 120310173003005 | 12 |
| 120310173003006 | 12 |
| 120310173003007 | 12 |
| 120310173003008 | 12 |
| 120310173003009 | 12 |
| 120310173003010 | 12 |
| 120310173003011 | 12 |
| 120310173003012 | 12 |
| 120310173003013 | 12 |
| 120310173003014 | 12 |
| 120310173003015 | 12 |
| 120310173003016 | 12 |
| 120310173003017 | 12 |
| 120310173003018 | 12 |
| 120310173003019 | 12 |
| 120310173003020 | 12 |
| 120310173003021 | 12 |
| 120310173003022 | 12 |
| 120310173003023 | 12 |
| 120310173003024 | 12 |
| 120310173003025 | 12 |
| 120310173003027 | 12 |
| 120310173003028 | 12 |
| 120310173003029 | 12 |
| 120310173003030 | 12 |
| 120310173003031 | 12 |
| 120310173003032 | 12 |
| 120310173003033 | 12 |
| 120310173003034 | 12 |
| 120310173003035 | 12 |
| 120310173003036 | 12 |

| | |
|---|---|
| 120310173003037 | 12 |
| 120310173003038 | 12 |
| 120310173003039 | 12 |
| 120310173003040 | 12 |
| 120310173003041 | 12 |
| 120310173003042 | 12 |
| 120310173003043 | 12 |
| 120310173003044 | 12 |
| 120310173003045 | 12 |
| 120310173003046 | 12 |
| 120310173003047 | 12 |
| 120310173003048 | 12 |
| 120310173003049 | 12 |
| 120310173003050 | 12 |
| 120310173003051 | 12 |
| 120310173003052 | 12 |
| 120310173003053 | 12 |
| 120310173003054 | 12 |
| 120310173003055 | 12 |
| 120310173003056 | 12 |
| 120310173003057 | 12 |
| 120310173003058 | 12 |
| 120310173003059 | 12 |
| 120310173003060 | 12 |
| 120310173003061 | 12 |
| 120310173003062 | 12 |
| 120310173003063 | 12 |
| 120310173003064 | 12 |
| 120310173004015 | 12 |
| 120310173004016 | 12 |
| 120310173004051 | 12 |
| 120310173004052 | 12 |
| 120310173004058 | 12 |
| 120310173004059 | 12 |
| 120310173004061 | 12 |
| 120310173004062 | 12 |
| 120310173004063 | 12 |
| 120310173004064 | 12 |
| 120310173004065 | 12 |
| 120310173004066 | 12 |
| 120310173004070 | 12 |
| 120310173004072 | 12 |
| 120310122022007 | 9 |
| 120310122023016 | 9 |
| 120310122023017 | 9 |
| 120310126012000 | 9 |
| 120310126012001 | 9 |

| | |
|---|---|
| 120310126012002 | 9 |
| 120310126012003 | 9 |
| 120310126012004 | 9 |
| 120310126012005 | 9 |
| 120310126012006 | 9 |
| 120310126012007 | 9 |
| 120310126012008 | 9 |
| 120310126012009 | 9 |
| 120310126012010 | 9 |
| 120310126012011 | 9 |
| 120310126012012 | 9 |
| 120310126012013 | 9 |
| 120310126012014 | 9 |
| 120310126012015 | 9 |
| 120310126012016 | 9 |
| 120310126012017 | 9 |
| 120310126012018 | 9 |
| 120310126012019 | 9 |
| 120310126012020 | 9 |
| 120310126012021 | 9 |
| 120310126012022 | 9 |
| 120310126012023 | 9 |
| 120310126012024 | 9 |
| 120310126012025 | 9 |
| 120310126012026 | 9 |
| 120310126012027 | 9 |
| 120310126012028 | 9 |
| 120310126012029 | 9 |
| 120310126012030 | 9 |
| 120310126021019 | 9 |
| 120310135021004 | 14 |
| 120310135021005 | 14 |
| 120310135021006 | 14 |
| 120310135021007 | 14 |
| 120310135021008 | 14 |
| 120310135021009 | 14 |
| 120310135021010 | 14 |
| 120310135021011 | 14 |
| 120310135232003 | 14 |
| 120310135232004 | 14 |
| 120310135232005 | 14 |
| 120310135232006 | 14 |
| 120310135232007 | 14 |
| 120310135232008 | 14 |
| 120310135232009 | 14 |
| 120310127022007 | 12 |
| 120310127022008 | 12 |

| | |
|---|---|
| 120310127022010 | 12 |
| 120310127022011 | 12 |
| 120310127023000 | 12 |
| 120310127023001 | 12 |
| 120310127023002 | 12 |
| 120310127023007 | 12 |
| 120310127024000 | 12 |
| 120310127024001 | 12 |
| 120310127024002 | 12 |
| 120310127024003 | 12 |
| 120310127024004 | 12 |
| 120310127024005 | 12 |
| 120310127024006 | 12 |
| 120310127024007 | 12 |
| 120310127024008 | 12 |
| 120310127024009 | 12 |
| 120310127024010 | 12 |
| 120310127024011 | 12 |
| 120310127024012 | 12 |
| 120310127024014 | 12 |
| 120310127031003 | 12 |
| 120310127031004 | 12 |
| 120310127031005 | 12 |
| 120310127031007 | 12 |
| 120310127031011 | 12 |
| 120310127031012 | 12 |
| 120310127031013 | 12 |
| 120310127031014 | 12 |
| 120310127031017 | 12 |
| 120310127031019 | 12 |
| 120310127031020 | 12 |
| 120310127031022 | 12 |
| 120310127031023 | 12 |
| 120310127031024 | 12 |
| 120310127031025 | 12 |
| 120310127031026 | 12 |
| 120310127031027 | 12 |
| 120310127031028 | 12 |
| 120310127031030 | 12 |
| 120310127041004 | 12 |
| 120310127041005 | 12 |
| 120310127041006 | 12 |
| 120310127041015 | 12 |
| 120310106011017 | 12 |
| 120310106021020 | 12 |
| 120310106021021 | 12 |
| 120310106021022 | 12 |

| | |
|---|---|
| 120310106021023 | 12 |
| 120310106021024 | 12 |
| 120310106021028 | 12 |
| 120310106021029 | 12 |
| 120310106021030 | 12 |
| 120310119014000 | 12 |
| 120310119014001 | 12 |
| 120310119014002 | 12 |
| 120310119014003 | 12 |
| 120310119014004 | 12 |
| 120310119014005 | 12 |
| 120310119014006 | 12 |
| 120310119014007 | 12 |
| 120310119014008 | 12 |
| 120310119014009 | 12 |
| 120310119014010 | 12 |
| 120310119014011 | 12 |
| 120310119014012 | 12 |
| 120310119014013 | 12 |
| 120310119014014 | 12 |
| 120310119014015 | 12 |
| 120310119014016 | 12 |
| 120310119014017 | 12 |
| 120310119014019 | 12 |
| 120310119014020 | 12 |
| 120310119014021 | 12 |
| 120310119014022 | 12 |
| 120310119014023 | 12 |
| 120310119014024 | 12 |
| 120310119014025 | 12 |
| 120310119014026 | 12 |
| 120310119014027 | 12 |
| 120310119014028 | 12 |
| 120310119015001 | 12 |
| 120310119015002 | 12 |
| 120310119015003 | 12 |
| 120310119015004 | 12 |
| 120310119015005 | 12 |
| 120310119015006 | 12 |
| 120310119015007 | 12 |
| 120310173001021 | 12 |
| 120310173001022 | 12 |
| 120310173001023 | 12 |
| 120310173001029 | 12 |
| 120310173001030 | 12 |
| 120310173001031 | 12 |
| 120310173001033 | 12 |

| | |
|---|---|
| 120310173001037 | 12 |
| 120310135021000 | 14 |
| 120310135022000 | 14 |
| 120310135022001 | 14 |
| 120310135022002 | 14 |
| 120310135022003 | 14 |
| 120310135041000 | 14 |
| 120310135041001 | 14 |
| 120310135041002 | 14 |
| 120310135041005 | 14 |
| 120310135041006 | 14 |
| 120310135041007 | 14 |
| 120310135041008 | 14 |
| 120310135041009 | 14 |
| 120310135041010 | 14 |
| 120310135041011 | 14 |
| 120310135041012 | 14 |
| 120310135043000 | 14 |
| 120310135043001 | 14 |
| 120310135043003 | 14 |
| 120310135043007 | 14 |
| 120310135043013 | 14 |
| 120310135043014 | 14 |
| 120310135043015 | 14 |
| 120310135043016 | 14 |
| 120310135043017 | 14 |
| 120310135043018 | 14 |
| 120310135231002 | 14 |
| 120310135231003 | 14 |
| 120310135231004 | 14 |
| 120310135231005 | 14 |
| 120310135231006 | 14 |
| 120310135231007 | 14 |
| 120310135231008 | 14 |
| 120310135231009 | 14 |
| 120310135231010 | 14 |
| 120310135231011 | 14 |
| 120310135231012 | 14 |
| 120310135231013 | 14 |
| 120310135231014 | 14 |
| 120310135231015 | 14 |
| 120310135231016 | 14 |
| 120310135231017 | 14 |
| 120310135231018 | 14 |
| 120310135231019 | 14 |
| 120310135231020 | 14 |
| 120310135231021 | 14 |

| | |
|---|---|
| 120310135231022 | 14 |
| 120310135231023 | 14 |
| 120310135231024 | 14 |
| 120310135232001 | 14 |
| 120310135232002 | 14 |
| 120310134023000 | 14 |
| 120310134023001 | 14 |
| 120310134023002 | 14 |
| 120310134023003 | 14 |
| 120310134023004 | 14 |
| 120310134023005 | 14 |
| 120310134023006 | 14 |
| 120310134023007 | 14 |
| 120310134023008 | 14 |
| 120310134023009 | 14 |
| 120310134023010 | 14 |
| 120310134023011 | 14 |
| 120310134023012 | 14 |
| 120310134023013 | 14 |
| 120310134023014 | 14 |
| 120310134023015 | 14 |
| 120310134023016 | 14 |
| 120310134023017 | 14 |
| 120310134023018 | 14 |
| 120310134023019 | 14 |
| 120310134023020 | 14 |
| 120310134023021 | 14 |
| 120310134023022 | 14 |
| 120310134023023 | 14 |
| 120310134023024 | 14 |
| 120310134023025 | 14 |
| 120310134023026 | 14 |
| 120310134023027 | 14 |
| 120310134023028 | 14 |
| 120310135231000 | 14 |
| 120310135231001 | 14 |
| 120310135232000 | 14 |
| 120310135251000 | 14 |
| 120310135251001 | 14 |
| 120310135251002 | 14 |
| 120310135251003 | 14 |
| 120310135251004 | 14 |
| 120310135251005 | 14 |
| 120310135251006 | 14 |
| 120310135251007 | 14 |
| 120310135251008 | 14 |
| 120310135251009 | 14 |

| | |
|---|---|
| 120310135251010 | 14 |
| 120310135252000 | 14 |
| 120310135252001 | 14 |
| 120310135252002 | 14 |
| 120310135252003 | 14 |
| 120310135252004 | 14 |
| 120310135252005 | 14 |
| 120310135252006 | 14 |
| 120310135252007 | 14 |
| 120310135252008 | 14 |
| 120310135252009 | 14 |
| 120310135252010 | 14 |
| 120310135252011 | 14 |
| 120310135252012 | 14 |
| 120310135252013 | 14 |
| 120310135252014 | 14 |
| 120310135252015 | 14 |
| 120310135252016 | 14 |
| 120310135252017 | 14 |
| 120310135252018 | 14 |
| 120310135252019 | 14 |
| 120310135252020 | 14 |
| 120310135252021 | 14 |
| 120310135252022 | 14 |
| 120310135252023 | 14 |
| 120310135254000 | 14 |
| 120310135254001 | 14 |
| 120310135254002 | 14 |
| 120310135254003 | 14 |
| 120310135254004 | 14 |
| 120310135254005 | 14 |
| 120310135254006 | 14 |
| 120310135254007 | 14 |
| 120310135254008 | 14 |
| 120310135254009 | 14 |
| 120310134021000 | 14 |
| 120310134021001 | 14 |
| 120310134021002 | 14 |
| 120310134021003 | 14 |
| 120310134021004 | 14 |
| 120310134021005 | 14 |
| 120310134021006 | 14 |
| 120310134021007 | 14 |
| 120310134021008 | 14 |
| 120310134021009 | 14 |
| 120310134021010 | 14 |
| 120310134021011 | 14 |

| | |
|---|---|
| 120310134021012 | 14 |
| 120310134021013 | 14 |
| 120310134022000 | 14 |
| 120310134022001 | 14 |
| 120310134022002 | 14 |
| 120310134022003 | 14 |
| 120310134022004 | 14 |
| 120310134022005 | 14 |
| 120310134022006 | 14 |
| 120310134022007 | 14 |
| 120310134022008 | 14 |
| 120310134022009 | 14 |
| 120310134022010 | 14 |
| 120310134024000 | 14 |
| 120310134024001 | 14 |
| 120310134024002 | 14 |
| 120310134024003 | 14 |
| 120310134024004 | 14 |
| 120310134024005 | 14 |
| 120310134024006 | 14 |
| 120310134024007 | 14 |
| 120310134024008 | 14 |
| 120310134024009 | 14 |
| 120310134024010 | 14 |
| 120310134024011 | 14 |
| 120310134024012 | 14 |
| 120310134024013 | 14 |
| 120310134024014 | 14 |
| 120310134024015 | 14 |
| 120310135221000 | 14 |
| 120310135221001 | 14 |
| 120310135221002 | 14 |
| 120310135221003 | 14 |
| 120310135221004 | 14 |
| 120310135221005 | 14 |
| 120310135221006 | 14 |
| 120310135221007 | 14 |
| 120310135221008 | 14 |
| 120310135221009 | 14 |
| 120310135221010 | 14 |
| 120310135221011 | 14 |
| 120310135221012 | 14 |
| 120310135221013 | 14 |
| 120310135221014 | 14 |
| 120310135221015 | 14 |
| 120310135221016 | 14 |
| 120310135221017 | 14 |

| | |
|---|---|
| 120310135221018 | 14 |
| 120310135221019 | 14 |
| 120310135221020 | 14 |
| 120310135221021 | 14 |
| 120310135221022 | 14 |
| 120310135221023 | 14 |
| 120310135222000 | 14 |
| 120310135222001 | 14 |
| 120310135222002 | 14 |
| 120310135222003 | 14 |
| 120310135222004 | 14 |
| 120310135222005 | 14 |
| 120310135222006 | 14 |
| 120310135222007 | 14 |
| 120310135222008 | 14 |
| 120310135262001 | 14 |
| 120310135262002 | 14 |
| 120310135262003 | 14 |
| 120310135262004 | 14 |
| 120310135262005 | 14 |
| 120310135262006 | 14 |
| 120310135262007 | 14 |
| 120310135262008 | 14 |
| 120310135262009 | 14 |
| 120310135263001 | 14 |
| 120310135263002 | 14 |
| 120310135263003 | 14 |
| 120310135263004 | 14 |
| 120310135263005 | 14 |
| 120310135263006 | 14 |
| 120310137233035 | 14 |
| 120310137301000 | 14 |
| 120310137301001 | 14 |
| 120310137301002 | 14 |
| 120310137301003 | 14 |
| 120310137301004 | 14 |
| 120310137301005 | 14 |
| 120310137301006 | 14 |
| 120310137301007 | 14 |
| 120310137301008 | 14 |
| 120310137301009 | 14 |
| 120310137301010 | 14 |
| 120310137301013 | 14 |
| 120310137301014 | 14 |
| 120310137301015 | 14 |
| 120310137301016 | 14 |
| 120310137302000 | 14 |

| | |
|---|---|
| 120310137302001 | 14 |
| 120310137302002 | 14 |
| 120310137302003 | 14 |
| 120310137302004 | 14 |
| 120310137302005 | 14 |
| 120310137302006 | 14 |
| 120310137302007 | 14 |
| 120310137302008 | 14 |
| 120310137302009 | 14 |
| 120310137302010 | 14 |
| 120310137302011 | 14 |
| 120310137281002 | 14 |
| 120310137282000 | 14 |
| 120310137282001 | 14 |
| 120310137282002 | 14 |
| 120310137282003 | 14 |
| 120310137282004 | 14 |
| 120310137282005 | 14 |
| 120310137282006 | 14 |
| 120310137282007 | 14 |
| 120310137282008 | 14 |
| 120310137282009 | 14 |
| 120310137282010 | 14 |
| 120310137282011 | 14 |
| 120310137283003 | 14 |
| 120310137283004 | 14 |
| 120310137283005 | 14 |
| 120310137301011 | 14 |
| 120310137301012 | 14 |
| 120310137312004 | 14 |
| 120310137312005 | 14 |
| 120310137312006 | 14 |
| 120310137312007 | 14 |
| 120310137312008 | 14 |
| 120310137312009 | 14 |
| 120310137312010 | 14 |
| 120310137312011 | 14 |
| 120310137312012 | 14 |
| 120310137312013 | 14 |
| 120310137312014 | 14 |
| 120310137312015 | 14 |
| 120310137312016 | 14 |
| 120310025011020 | 7 |
| 120310025011021 | 7 |
| 120310025011022 | 7 |
| 120310025011023 | 7 |
| 120310025011024 | 7 |

| | |
|---|---|
| 120310025011025 | 7 |
| 120310025011026 | 7 |
| 120310025011027 | 7 |
| 120310025012021 | 7 |
| 120310025012022 | 7 |
| 120310025012023 | 7 |
| 120310025012024 | 7 |
| 120310025012025 | 7 |
| 120310025012026 | 7 |
| 120310025013008 | 7 |
| 120310025013009 | 7 |
| 120310025013010 | 7 |
| 120310025013011 | 7 |
| 120310025021000 | 7 |
| 120310025021001 | 7 |
| 120310025021006 | 7 |
| 120310025021007 | 7 |
| 120310025021008 | 7 |
| 120310025021009 | 7 |
| 120310025021014 | 7 |
| 120310025021015 | 7 |
| 120310025021016 | 7 |
| 120310025021017 | 7 |
| 120310025021022 | 7 |
| 120310025021023 | 7 |
| 120310025021024 | 7 |
| 120310025021025 | 7 |
| 120310025022015 | 7 |
| 120310025022016 | 7 |
| 120310025022017 | 7 |
| 120310025022022 | 7 |
| 120310025022023 | 7 |
| 120310025022024 | 7 |
| 120310025022027 | 7 |
| 120310025022028 | 7 |
| 120310025023000 | 7 |
| 120310025023001 | 7 |
| 120310025023002 | 7 |
| 120310025023003 | 7 |
| 120310025023004 | 7 |
| 120310025023005 | 7 |
| 120310025023006 | 7 |
| 120310025023007 | 7 |
| 120310025023008 | 7 |
| 120310025023009 | 7 |
| 120310025023010 | 7 |
| 120310025023011 | 7 |

| | |
|---|---|
| 120310025023012 | 7 |
| 120310025023013 | 7 |
| 120310025023014 | 7 |
| 120310025023015 | 7 |
| 120310025023016 | 7 |
| 120310025023017 | 7 |
| 120310025023018 | 7 |
| 120310025023019 | 7 |
| 120310025023020 | 7 |
| 120310025023021 | 7 |
| 120310025023022 | 7 |
| 120310025023023 | 7 |
| 120310025023024 | 7 |
| 120310025023025 | 7 |
| 120310025023026 | 7 |
| 120310025023027 | 7 |
| 120310025023028 | 7 |
| 120310123001000 | 7 |
| 120310123001001 | 7 |
| 120310021011000 | 7 |
| 120310021011001 | 7 |
| 120310021011002 | 7 |
| 120310021011003 | 7 |
| 120310021011004 | 7 |
| 120310021011005 | 7 |
| 120310021011006 | 7 |
| 120310021011007 | 7 |
| 120310021011008 | 7 |
| 120310021011009 | 7 |
| 120310021011010 | 7 |
| 120310021011011 | 7 |
| 120310021011012 | 7 |
| 120310021011013 | 7 |
| 120310021011014 | 7 |
| 120310021011015 | 7 |
| 120310021012005 | 7 |
| 120310021012006 | 7 |
| 120310021012007 | 7 |
| 120310021012008 | 7 |
| 120310021012009 | 7 |
| 120310021012010 | 7 |
| 120310021012012 | 7 |
| 120310021012013 | 7 |
| 120310021012014 | 7 |
| 120310021012015 | 7 |
| 120310021012016 | 7 |
| 120310021012017 | 7 |

| | |
|---|---|
| 120310021012018 | 7 |
| 120310021012019 | 7 |
| 120310021012020 | 7 |
| 120310021012021 | 7 |
| 120310021012022 | 7 |
| 120310021012023 | 7 |
| 120310021012024 | 7 |
| 120310021012025 | 7 |
| 120310021012026 | 7 |
| 120310021012027 | 7 |
| 120310021012028 | 7 |
| 120310021012029 | 7 |
| 120310021012030 | 7 |
| 120310021012031 | 7 |
| 120310021012032 | 7 |
| 120310021012033 | 7 |
| 120310021012034 | 7 |
| 120310021012035 | 7 |
| 120310021012036 | 7 |
| 120310021012037 | 7 |
| 120310021012038 | 7 |
| 120310021012039 | 7 |
| 120310021012040 | 7 |
| 120310021012041 | 7 |
| 120310021012042 | 7 |
| 120310021012043 | 7 |
| 120310021012044 | 7 |
| 120310021012045 | 7 |
| 120310021012046 | 7 |
| 120310021012047 | 7 |
| 120310021012048 | 7 |
| 120310021013000 | 7 |
| 120310021013001 | 7 |
| 120310021013002 | 7 |
| 120310021013003 | 7 |
| 120310021013004 | 7 |
| 120310021013005 | 7 |
| 120310021013006 | 7 |
| 120310021013007 | 7 |
| 120310021013008 | 7 |
| 120310021013009 | 7 |
| 120310021013010 | 7 |
| 120310021013011 | 7 |
| 120310021013012 | 7 |
| 120310021013017 | 7 |
| 120310021013018 | 7 |
| 120310021013019 | 7 |

| | |
|---|---|
| 120310171013004 | 7 |
| 120310171013005 | 7 |
| 120310171013006 | 7 |
| 120310171013007 | 7 |
| 120310171013016 | 7 |
| 120310171013017 | 7 |
| 120310134031000 | 9 |
| 120310134031001 | 9 |
| 120310134031003 | 9 |
| 120310134041000 | 9 |
| 120310134041001 | 9 |
| 120310134041002 | 9 |
| 120310134041003 | 9 |
| 120310134041004 | 9 |
| 120310134041005 | 9 |
| 120310134041006 | 9 |
| 120310134041007 | 9 |
| 120310134041008 | 9 |
| 120310134041009 | 9 |
| 120310134041010 | 9 |
| 120310134041011 | 9 |
| 120310134042000 | 9 |
| 120310134042001 | 9 |
| 120310134042002 | 9 |
| 120310134042003 | 9 |
| 120310134042004 | 9 |
| 120310134042005 | 9 |
| 120310171011000 | 7 |
| 120310171011001 | 7 |
| 120310171011002 | 7 |
| 120310171011003 | 7 |
| 120310171011006 | 7 |
| 120310171011007 | 7 |
| 120310171011008 | 7 |
| 120310171011009 | 7 |
| 120310171011010 | 7 |
| 120310171011011 | 7 |
| 120310171011012 | 7 |
| 120310171011013 | 7 |
| 120310171011017 | 7 |
| 120310171011018 | 7 |
| 120310171011019 | 7 |
| 120310171011020 | 7 |
| 120310171011021 | 7 |
| 120310171011023 | 7 |
| 120310171013000 | 7 |
| 120310171013001 | 7 |

| | |
|---|---|
| 120310171013002 | 7 |
| 120310171013003 | 7 |
| 120310171013008 | 7 |
| 120310171013009 | 7 |
| 120310171013010 | 7 |
| 120310171013011 | 7 |
| 120310171013012 | 7 |
| 120310171013013 | 7 |
| 120310171013014 | 7 |
| 120310171013015 | 7 |
| 120310171021006 | 7 |
| 120310171021007 | 7 |
| 120310171021011 | 7 |
| 120310171021012 | 7 |
| 120310171021013 | 7 |
| 120310171021014 | 7 |
| 120310171021015 | 7 |
| 120310171021016 | 7 |
| 120310171021017 | 7 |
| 120310171021018 | 7 |
| 120310171022032 | 7 |
| 120310171022034 | 7 |
| 120310171022036 | 7 |
| 120310171022037 | 7 |
| 120310171022038 | 7 |
| 120310171022039 | 7 |
| 120310171022040 | 7 |
| 120310171022041 | 7 |
| 120310171022042 | 7 |
| 120310171022043 | 7 |
| 120310171022044 | 7 |
| 120310171022045 | 7 |
| 120310171022051 | 7 |
| 120310171022052 | 7 |
| 120310171022053 | 7 |
| 120310171022054 | 7 |
| 120310171022055 | 7 |
| 120310171022056 | 7 |
| 120310171022064 | 7 |
| 120310143122000 | 4 |
| 120310143122001 | 4 |
| 120310143122002 | 4 |
| 120310143122003 | 4 |
| 120310143122004 | 4 |
| 120310143122005 | 4 |
| 120310143122006 | 4 |
| 120310143122007 | 4 |

| | |
|---|---|
| 120310143122008 | 4 |
| 120310143122009 | 4 |
| 120310143122010 | 4 |
| 120310143122011 | 4 |
| 120310143122012 | 4 |
| 120310143122013 | 4 |
| 120310143122014 | 4 |
| 120310143122015 | 4 |
| 120310143122019 | 4 |
| 120310143122020 | 4 |
| 120310143123000 | 4 |
| 120310143123001 | 4 |
| 120310143123002 | 4 |
| 120310143123003 | 4 |
| 120310143123004 | 4 |
| 120310143123005 | 4 |
| 120310143123006 | 4 |
| 120310143123007 | 4 |
| 120310143123008 | 4 |
| 120310143123009 | 4 |
| 120310143123010 | 4 |
| 120310143123011 | 4 |
| 120310143124000 | 4 |
| 120310143124001 | 4 |
| 120310143124002 | 4 |
| 120310144132002 | 11 |
| 120310144132003 | 11 |
| 120310144132004 | 11 |
| 120310144132005 | 11 |
| 120310144132006 | 11 |
| 120310144132007 | 11 |
| 120310144132008 | 11 |
| 120310144132009 | 11 |
| 120310144132010 | 11 |
| 120310144132011 | 11 |
| 120310144132012 | 11 |
| 120310144132013 | 11 |
| 120310144132025 | 11 |
| 120310144132026 | 11 |
| 120310144132031 | 11 |
| 120310144133000 | 11 |
| 120310144133001 | 11 |
| 120310144133013 | 11 |
| 120310144231000 | 11 |
| 120310144231001 | 11 |
| 120310144231002 | 11 |
| 120310144231003 | 11 |

| | |
|---|---|
| 120310144231004 | 11 |
| 120310144231006 | 11 |
| 120310144231007 | 11 |
| 120310144231008 | 11 |
| 120310144231009 | 11 |
| 120310144231010 | 11 |
| 120310144231011 | 11 |
| 120310144231012 | 11 |
| 120310144231014 | 11 |
| 120310144231015 | 11 |
| 120310144231016 | 11 |
| 120310144231018 | 11 |
| 120310144231042 | 11 |
| 120310144231043 | 11 |
| 120310144231044 | 11 |
| 120310144231045 | 11 |
| 120310144231047 | 11 |
| 120310144231049 | 11 |
| 120310144231050 | 11 |
| 120310144231051 | 11 |
| 120310144231052 | 11 |
| 120310144231053 | 11 |
| 120310144231054 | 11 |
| 120310144231055 | 11 |
| 120310144231056 | 11 |
| 120310144231057 | 11 |
| 120310144231058 | 11 |
| 120310144231059 | 11 |
| 120310144231066 | 11 |
| 120310144231067 | 11 |
| 120310144231068 | 11 |
| 120310144231069 | 11 |
| 120310144231070 | 11 |
| 120310144231071 | 11 |
| 120310144231072 | 11 |
| 120310144231073 | 11 |
| 120310144231074 | 11 |
| 120310144231075 | 11 |
| 120310144231076 | 11 |
| 120310144233000 | 11 |
| 120310144233001 | 11 |
| 120310144233002 | 11 |
| 120310144233023 | 11 |
| 120310144242002 | 11 |
| 120310144242015 | 11 |
| 120310144251006 | 11 |
| 120310144251007 | 11 |

| | |
|---|---|
| 120310144141007 | 3 |
| 120310144143002 | 3 |
| 120310144143003 | 3 |
| 120310144143004 | 3 |
| 120310144143005 | 3 |
| 120310144143006 | 3 |
| 120310144143007 | 3 |
| 120310144143008 | 3 |
| 120310144143009 | 3 |
| 120310144143010 | 3 |
| 120310144143011 | 3 |
| 120310144143012 | 3 |
| 120310144143013 | 3 |
| 120310144143014 | 3 |
| 120310144143015 | 3 |
| 120310144143016 | 3 |
| 120310144143017 | 3 |
| 120310144143018 | 3 |
| 120310144143019 | 3 |
| 120310144143020 | 3 |
| 120310144141000 | 4 |
| 120310144141001 | 4 |
| 120310144141002 | 4 |
| 120310144141003 | 4 |
| 120310144141004 | 4 |
| 120310144141005 | 4 |
| 120310144141006 | 4 |
| 120310144142000 | 4 |
| 120310144142001 | 4 |
| 120310144142002 | 4 |
| 120310144142003 | 4 |
| 120310144142004 | 4 |
| 120310144142005 | 4 |
| 120310144142006 | 4 |
| 120310144142007 | 4 |
| 120310144142008 | 4 |
| 120310144142009 | 4 |
| 120310144142010 | 4 |
| 120310144142011 | 4 |
| 120310144142012 | 4 |
| 120310144271000 | 4 |
| 120310144271001 | 4 |
| 120310144271012 | 4 |
| 120310144281000 | 4 |
| 120310144281001 | 4 |
| 120310144281002 | 4 |
| 120310144281003 | 4 |

| | |
|---|---|
| 120310144282000 | 4 |
| 120310144282001 | 4 |
| 120310144282002 | 4 |
| 120310144141008 | 3 |
| 120310144141009 | 3 |
| 120310144143000 | 3 |
| 120310144143001 | 3 |
| 120310144151000 | 3 |
| 120310144151001 | 3 |
| 120310144151002 | 3 |
| 120310144151003 | 3 |
| 120310144151009 | 3 |
| 120310144152005 | 3 |
| 120310144152007 | 3 |
| 120310144152008 | 3 |
| 120310144152012 | 3 |
| 120310144152013 | 3 |
| 120310144283000 | 3 |
| 120310144283001 | 3 |
| 120310144283002 | 3 |
| 120310144283003 | 3 |
| 120310144283004 | 3 |
| 120310144283005 | 3 |
| 120310144283006 | 3 |
| 120310144283007 | 3 |
| 120310144282006 | 4 |
| 120310144282007 | 4 |
| 120310144282008 | 4 |
| 120310144282009 | 4 |
| 120310159272013 | 4 |
| 120310159272014 | 4 |
| 120310159272019 | 4 |
| 120310159281000 | 4 |
| 120310159281001 | 4 |
| 120310159291000 | 4 |
| 120310159291001 | 4 |
| 120310159291002 | 4 |
| 120310159291003 | 4 |
| 120310159291004 | 4 |
| 120310159291005 | 4 |
| 120310159291006 | 4 |
| 120310159291007 | 4 |
| 120310159291008 | 4 |
| 120310159291009 | 4 |
| 120310159291010 | 4 |
| 120310159291011 | 4 |
| 120310159292000 | 4 |

| | |
|---|---|
| 120310159292001 | 4 |
| 120310159292002 | 4 |
| 120310159292003 | 4 |
| 120310159292004 | 4 |
| 120310160011000 | 4 |
| 120310160011001 | 4 |
| 120310160011002 | 4 |
| 120310160011003 | 4 |
| 120310160011004 | 4 |
| 120310160011005 | 4 |
| 120310160011006 | 4 |
| 120310160011007 | 4 |
| 120310160011008 | 4 |
| 120310160011009 | 4 |
| 120310160011010 | 4 |
| 120310160011011 | 4 |
| 120310160011012 | 4 |
| 120310160011013 | 4 |
| 120310160011014 | 4 |
| 120310160011015 | 4 |
| 120310160011016 | 4 |
| 120310160011017 | 4 |
| 120310160011018 | 4 |
| 120310160011019 | 4 |
| 120310160011020 | 4 |
| 120310160011021 | 4 |
| 120310160011022 | 4 |
| 120310160012000 | 4 |
| 120310160012001 | 4 |
| 120310160012002 | 4 |
| 120310160012003 | 4 |
| 120310160012004 | 4 |
| 120310160012005 | 4 |
| 120310160012006 | 4 |
| 120310160012007 | 4 |
| 120310160012008 | 4 |
| 120310160012009 | 4 |
| 120310160013000 | 4 |
| 120310160013001 | 4 |
| 120310160013002 | 4 |
| 120310160013003 | 4 |
| 120310160013004 | 4 |
| 120310160013005 | 4 |
| 120310160013006 | 4 |
| 120310160013007 | 4 |
| 120310160013008 | 4 |
| 120310160013009 | 4 |

| | |
|---|---|
| 120310160013010 | 4 |
| 120310160013011 | 4 |
| 120310160013012 | 4 |
| 120310160013013 | 4 |
| 120310104021015 | 8 |
| 120310104021016 | 8 |
| 120310104021017 | 8 |
| 120310104021018 | 8 |
| 120310104021019 | 8 |
| 120310104021020 | 8 |
| 120310104021021 | 8 |
| 120310104021022 | 8 |
| 120310104021023 | 8 |
| 120310104021024 | 8 |
| 120310104021025 | 8 |
| 120310104021028 | 8 |
| 120310104021029 | 8 |
| 120310104021030 | 8 |
| 120310104021031 | 8 |
| 120310104021032 | 8 |
| 120310001012001 | 10 |
| 120310001012002 | 10 |
| 120310001012003 | 10 |
| 120310001012004 | 10 |
| 120310001012005 | 10 |
| 120310001012006 | 10 |
| 120310001012007 | 10 |
| 120310001012008 | 10 |
| 120310001012009 | 10 |
| 120310001012010 | 10 |
| 120310001012011 | 10 |
| 120310001012012 | 10 |
| 120310001012025 | 10 |
| 120310001012026 | 10 |
| 120310001012027 | 10 |
| 120310001012028 | 10 |
| 120310001012029 | 10 |
| 120310001012030 | 10 |
| 120310001012031 | 10 |
| 120310001012032 | 10 |
| 120310001012033 | 10 |
| 120310001012034 | 10 |
| 120310001012035 | 10 |
| 120310001022000 | 10 |
| 120310001022001 | 10 |
| 120310001022002 | 10 |
| 120310001022003 | 10 |

| | |
|---|---|
| 120310001022004 | 10 |
| 120310001022005 | 10 |
| 120310001022006 | 10 |
| 120310001022007 | 10 |
| 120310001022008 | 10 |
| 120310001022009 | 10 |
| 120310001022010 | 10 |
| 120310001022011 | 10 |
| 120310001022012 | 10 |
| 120310001022013 | 10 |
| 120310001022014 | 10 |
| 120310001022015 | 10 |
| 120310014011013 | 10 |
| 120310014011014 | 10 |
| 120310014011016 | 10 |
| 120310014011017 | 10 |
| 120310014011020 | 10 |
| 120310014011021 | 10 |
| 120310014012014 | 10 |
| 120310014012015 | 10 |
| 120310014012016 | 10 |
| 120310014012017 | 10 |
| 120310014012021 | 10 |
| 120310137231000 | 12 |
| 120310137231001 | 12 |
| 120310137231002 | 12 |
| 120310137231003 | 12 |
| 120310137231004 | 12 |
| 120310137232000 | 12 |
| 120310137232001 | 12 |
| 120310137234000 | 12 |
| 120310137234001 | 12 |
| 120310137234002 | 12 |
| 120310137234003 | 12 |
| 120310137234004 | 12 |
| 120310137234005 | 12 |
| 120310137234006 | 12 |
| 120310137234007 | 12 |
| 120310137234008 | 12 |
| 120310137234009 | 12 |
| 120310137234010 | 12 |
| 120310137234011 | 12 |
| 120310137234012 | 12 |
| 120310137234013 | 12 |
| 120310137234014 | 12 |
| 120310137234015 | 12 |
| 120310026002003 | 9 |

| | |
|---|---|
| 120310026002004 | 9 |
| 120310026002005 | 9 |
| 120310026002006 | 9 |
| 120310026002007 | 9 |
| 120310026002008 | 9 |
| 120310026002009 | 9 |
| 120310026002010 | 9 |
| 120310026002011 | 9 |
| 120310026002014 | 9 |
| 120310026002015 | 9 |
| 120310026002019 | 9 |
| 120310026002020 | 9 |
| 120310026003000 | 9 |
| 120310026003001 | 9 |
| 120310026003002 | 9 |
| 120310026003003 | 9 |
| 120310026003004 | 9 |
| 120310026003005 | 9 |
| 120310026003006 | 9 |
| 120310026003007 | 9 |
| 120310026003008 | 9 |
| 120310026003009 | 9 |
| 120310026003016 | 9 |
| 120310026003017 | 9 |
| 120310026003018 | 9 |
| 120310026003019 | 9 |
| 120310026003020 | 9 |
| 120310026003021 | 9 |
| 120310026003022 | 9 |
| 120310026003023 | 9 |
| 120310026003024 | 9 |
| 120310026003032 | 9 |
| 120310026003033 | 9 |
| 120310026003036 | 9 |
| 120310026003037 | 9 |
| 120310026003038 | 9 |
| 120310026003041 | 9 |
| 120310026003043 | 9 |
| 120310026003044 | 9 |
| 120310026001003 | 7 |
| 120310026001004 | 7 |
| 120310026001005 | 7 |
| 120310026001006 | 7 |
| 120310026001007 | 7 |
| 120310026001008 | 7 |
| 120310026001009 | 7 |
| 120310026001010 | 7 |

| | |
|---|---|
| 120310026001011 | 7 |
| 120310026001012 | 7 |
| 120310026001013 | 7 |
| 120310026001014 | 7 |
| 120310026001015 | 7 |
| 120310026001016 | 7 |
| 120310026001017 | 7 |
| 120310026001018 | 7 |
| 120310026001019 | 7 |
| 120310026001020 | 7 |
| 120310026001021 | 7 |
| 120310026001022 | 7 |
| 120310026001023 | 7 |
| 120310026001024 | 7 |
| 120310026001025 | 7 |
| 120310026001026 | 7 |
| 120310026001027 | 7 |
| 120310026001028 | 7 |
| 120310026001029 | 7 |
| 120310026001030 | 7 |
| 120310026001031 | 7 |
| 120310026001032 | 7 |
| 120310026001033 | 7 |
| 120310026001034 | 7 |
| 120310026001035 | 7 |
| 120310026001036 | 7 |
| 120310026001037 | 7 |
| 120310026001038 | 7 |
| 120310026001039 | 7 |
| 120310026001040 | 7 |
| 120310026001041 | 7 |
| 120310026001042 | 7 |
| 120310026001043 | 7 |
| 120310026001044 | 7 |
| 120310026001045 | 7 |
| 120310026001046 | 7 |
| 120310026001047 | 7 |
| 120310026001048 | 7 |
| 120310026001049 | 7 |
| 120310026001050 | 7 |
| 120310026001051 | 7 |
| 120310026001052 | 7 |
| 120310026001053 | 7 |
| 120310026001054 | 7 |
| 120310026001055 | 7 |
| 120310026001056 | 7 |
| 120310026001057 | 7 |

| | |
|---|---|
| 120310026001058 | 7 |
| 120310026001059 | 7 |
| 120310026001060 | 7 |
| 120310026001061 | 7 |
| 120310026001062 | 7 |
| 120310026001063 | 7 |
| 120310026001064 | 7 |
| 120310026001065 | 7 |
| 120310026001066 | 7 |
| 120310026001067 | 7 |
| 120310026001068 | 7 |
| 120310026001069 | 7 |
| 120310026001070 | 7 |
| 120310026001071 | 7 |
| 120310026001072 | 7 |
| 120310026001073 | 7 |
| 120310026001074 | 7 |
| 120310026001075 | 7 |
| 120310026001076 | 7 |
| 120310026001077 | 7 |
| 120310026001078 | 7 |
| 120310026001079 | 7 |
| 120310026001080 | 7 |
| 120310026001081 | 7 |
| 120310026001082 | 7 |
| 120310026001083 | 7 |
| 120310026001084 | 7 |
| 120310026001085 | 7 |
| 120310026001086 | 7 |
| 120310026001087 | 7 |
| 120310026001088 | 7 |
| 120310026001089 | 7 |
| 120310026001090 | 7 |
| 120310026001092 | 7 |
| 120310026001093 | 7 |
| 120310026001095 | 7 |
| 120310026001098 | 7 |
| 120310026001099 | 7 |
| 120310026001100 | 7 |
| 120310171021000 | 7 |
| 120310171022047 | 7 |
| 120310171022048 | 7 |
| 120310127032005 | 9 |
| 120310127032006 | 9 |
| 120310127032007 | 9 |
| 120310127032008 | 9 |
| 120310127032009 | 9 |

| | |
|---|---|
| 120310127032010 | 9 |
| 120310127032011 | 9 |
| 120310127032019 | 9 |
| 120310127032020 | 9 |
| 120310127032021 | 9 |
| 120310127033000 | 9 |
| 120310127033001 | 9 |
| 120310127033002 | 9 |
| 120310127033003 | 9 |
| 120310127033004 | 9 |
| 120310127033005 | 9 |
| 120310127033006 | 9 |
| 120310127033007 | 9 |
| 120310127022000 | 12 |
| 120310127022001 | 12 |
| 120310127022002 | 12 |
| 120310127022003 | 12 |
| 120310127022004 | 12 |
| 120310127022005 | 12 |
| 120310127022006 | 12 |
| 120310127022009 | 12 |
| 120310127031000 | 12 |
| 120310127031001 | 12 |
| 120310127031002 | 12 |
| 120310127031006 | 12 |
| 120310127031008 | 12 |
| 120310127031009 | 12 |
| 120310127031010 | 12 |
| 120310127031015 | 12 |
| 120310127031016 | 12 |
| 120310127031018 | 12 |
| 120310127031021 | 12 |
| 120310127031029 | 12 |
| 120310127033008 | 12 |
| 120310127033009 | 12 |
| 120310127033010 | 12 |
| 120310127033011 | 12 |
| 120310127033012 | 12 |
| 120310127033013 | 12 |
| 120310127033014 | 12 |
| 120310127033015 | 12 |
| 120310127033016 | 12 |
| 120310150011001 | 1 |
| 120310150011002 | 1 |
| 120310150011003 | 1 |
| 120310150011004 | 1 |
| 120310150011005 | 1 |

| | |
|---|---|
| 120310150011006 | 1 |
| 120310150011007 | 1 |
| 120310150011008 | 1 |
| 120310150011009 | 1 |
| 120310150011010 | 1 |
| 120310150011011 | 1 |
| 120310150011012 | 1 |
| 120310150011013 | 1 |
| 120310150011014 | 1 |
| 120310150011015 | 1 |
| 120310150011016 | 1 |
| 120310150011017 | 1 |
| 120310150011018 | 1 |
| 120310150011019 | 1 |
| 120310150013000 | 1 |
| 120310150013001 | 1 |
| 120310150013002 | 1 |
| 120310150013003 | 1 |
| 120310150013004 | 1 |
| 120310150013005 | 1 |
| 120310150013006 | 1 |
| 120310150013007 | 1 |
| 120310150013008 | 1 |
| 120310150013009 | 1 |
| 120310150013010 | 1 |
| 120310150013011 | 1 |
| 120310150013012 | 1 |
| 120310150013013 | 1 |
| 120310150013014 | 1 |
| 120310150013015 | 1 |
| 120310150013016 | 1 |
| 120310150014000 | 1 |
| 120310150014001 | 1 |
| 120310150014002 | 1 |
| 120310150014003 | 1 |
| 120310150014004 | 1 |
| 120310150014011 | 1 |
| 120310150014012 | 1 |
| 120310150014013 | 1 |
| 120310150014014 | 1 |
| 120310150014015 | 1 |
| 120310150014016 | 1 |
| 120310150014017 | 1 |
| 120310150014018 | 1 |
| 120310150014020 | 1 |
| 120310150014021 | 1 |
| 120310150011000 | 2 |

| | |
|---|---|
| 120310167251020 | 11 |
| 120310144132015 | 11 |
| 120310144132016 | 11 |
| 120310144132017 | 11 |
| 120310144132018 | 11 |
| 120310144132019 | 11 |
| 120310144132020 | 11 |
| 120310144132021 | 11 |
| 120310144132024 | 11 |
| 120310144132027 | 11 |
| 120310144132028 | 11 |
| 120310144132030 | 11 |
| 120310144231005 | 11 |
| 120310144231017 | 11 |
| 120310144231019 | 11 |
| 120310144231020 | 11 |
| 120310144231021 | 11 |
| 120310144231022 | 11 |
| 120310144231023 | 11 |
| 120310144231024 | 11 |
| 120310144231025 | 11 |
| 120310144231026 | 11 |
| 120310144231027 | 11 |
| 120310144231035 | 11 |
| 120310144231036 | 11 |
| 120310144231037 | 11 |
| 120310144231038 | 11 |
| 120310159222008 | 11 |
| 120310159222009 | 11 |
| 120310159222010 | 11 |
| 120310146012000 | 1 |
| 120310146012001 | 1 |
| 120310146012002 | 1 |
| 120310146012003 | 1 |
| 120310146012004 | 1 |
| 120310146012005 | 1 |
| 120310146012010 | 1 |
| 120310146012011 | 1 |
| 120310146012012 | 1 |
| 120310146012013 | 1 |
| 120310146012014 | 1 |
| 120310146012015 | 1 |
| 120310146012016 | 1 |
| 120310146012017 | 1 |
| 120310146012018 | 1 |
| 120310146013004 | 1 |
| 120310146013010 | 1 |

| | |
|---|---|
| 120310146032004 | 1 |
| 120310146032005 | 1 |
| 120310149024000 | 1 |
| 120310149024001 | 1 |
| 120310149024002 | 1 |
| 120310149024008 | 1 |
| 120310159242021 | 4 |
| 120310159242022 | 4 |
| 120310159242023 | 4 |
| 120310159242025 | 4 |
| 120310159242026 | 4 |
| 120310159242027 | 4 |
| 120310159242028 | 4 |
| 120310159242029 | 4 |
| 120310159242030 | 4 |
| 120310159242031 | 4 |
| 120310160021000 | 4 |
| 120310160021001 | 4 |
| 120310160021002 | 4 |
| 120310160021003 | 4 |
| 120310160021004 | 4 |
| 120310160021005 | 4 |
| 120310160021006 | 4 |
| 120310160021007 | 4 |
| 120310160021008 | 4 |
| 120310160021009 | 4 |
| 120310160021010 | 4 |
| 120310160021011 | 4 |
| 120310160021012 | 4 |
| 120310160021013 | 4 |
| 120310160021014 | 4 |
| 120310160021015 | 4 |
| 120310160021016 | 4 |
| 120310160021017 | 4 |
| 120310160021018 | 4 |
| 120310160021019 | 4 |
| 120310160021020 | 4 |
| 120310160021021 | 4 |
| 120310160021022 | 4 |
| 120310160021023 | 4 |
| 120310160021024 | 4 |
| 120310160021025 | 4 |
| 120310160021026 | 4 |
| 120310160021027 | 4 |
| 120310160021028 | 4 |
| 120310160021029 | 4 |
| 120310160021030 | 4 |

| | |
|---|---|
| 120310160021031 | 4 |
| 120310160021032 | 4 |
| 120310161022011 | 5 |
| 120310162002000 | 5 |
| 120310162002001 | 5 |
| 120310162002002 | 5 |
| 120310162002003 | 5 |
| 120310162002004 | 5 |
| 120310162002005 | 5 |
| 120310162002006 | 5 |
| 120310162002007 | 5 |
| 120310162002008 | 5 |
| 120310162002009 | 5 |
| 120310162002010 | 5 |
| 120310162002011 | 5 |
| 120310162002012 | 5 |
| 120310162002013 | 5 |
| 120310162002014 | 5 |
| 120310162002015 | 5 |
| 120310162002016 | 5 |
| 120310162002017 | 5 |
| 120310162002018 | 5 |
| 120310162002019 | 5 |
| 120310162002020 | 5 |
| 120310162002021 | 5 |
| 120310162002022 | 5 |
| 120310162002023 | 5 |
| 120310162002024 | 5 |
| 120310162002025 | 5 |
| 120310166051000 | 5 |
| 120310166051001 | 5 |
| 120310166051002 | 5 |
| 120310166051003 | 5 |
| 120310166051004 | 5 |
| 120310166051005 | 5 |
| 120310166051006 | 5 |
| 120310166051007 | 5 |
| 120310166051017 | 5 |
| 120310166051018 | 5 |
| 120310166051019 | 5 |
| 120310166051020 | 5 |
| 120310110004000 | 10 |
| 120310110004001 | 10 |
| 120310110004002 | 10 |
| 120310110004003 | 10 |
| 120310110004004 | 10 |
| 120310110004005 | 10 |

| | |
|---|---|
| 120310110001000 | 8 |
| 120310110001001 | 8 |
| 120310110001002 | 8 |
| 120310110001003 | 8 |
| 120310110001004 | 8 |
| 120310110001005 | 8 |
| 120310110001006 | 8 |
| 120310110001007 | 8 |
| 120310110001008 | 8 |
| 120310110001009 | 8 |
| 120310110001010 | 8 |
| 120310110001011 | 8 |
| 120310110001012 | 8 |
| 120310110001013 | 8 |
| 120310110001014 | 8 |
| 120310110001015 | 8 |
| 120310110001016 | 8 |
| 120310110001017 | 8 |
| 120310110001018 | 8 |
| 120310110001019 | 8 |
| 120310110001020 | 8 |
| 120310110001021 | 8 |
| 120310110001022 | 8 |
| 120310110001023 | 8 |
| 120310110001024 | 8 |
| 120310110001025 | 8 |
| 120310110001026 | 8 |
| 120310110002000 | 8 |
| 120310110002001 | 8 |
| 120310110002002 | 8 |
| 120310110002003 | 8 |
| 120310110002004 | 8 |
| 120310110002005 | 8 |
| 120310110002006 | 8 |
| 120310110002007 | 8 |
| 120310110002008 | 8 |
| 120310110002009 | 8 |
| 120310110002010 | 8 |
| 120310110002011 | 8 |
| 120310110002012 | 8 |
| 120310110002013 | 8 |
| 120310110002014 | 8 |
| 120310110002015 | 8 |
| 120310110002016 | 8 |
| 120310110002017 | 8 |
| 120310110002018 | 8 |
| 120310110002019 | 8 |

| | |
|---|---|
| 120310110002020 | 8 |
| 120310110002021 | 8 |
| 120310110002022 | 8 |
| 120310110002023 | 8 |
| 120310110002024 | 8 |
| 120310110002025 | 8 |
| 120310110002026 | 8 |
| 120310110002027 | 8 |
| 120310110002028 | 8 |
| 120310110002029 | 8 |
| 120310111001002 | 8 |
| 120310028021003 | 7 |
| 120310028021004 | 7 |
| 120310028021005 | 7 |
| 120310028021012 | 7 |
| 120310028021013 | 7 |
| 120310028021018 | 7 |
| 120310028021019 | 7 |
| 120310028021020 | 7 |
| 120310028021021 | 7 |
| 120310028021022 | 7 |
| 120310028021023 | 7 |
| 120310028021024 | 7 |
| 120310028021025 | 7 |
| 120310028021026 | 7 |
| 120310028021027 | 7 |
| 120310028021028 | 7 |
| 120310028021036 | 7 |
| 120310028021037 | 7 |
| 120310028021038 | 7 |
| 120310028021039 | 7 |
| 120310028022027 | 7 |
| 120310028022028 | 7 |
| 120310028022029 | 7 |
| 120310028023000 | 7 |
| 120310028023001 | 7 |
| 120310028023002 | 7 |
| 120310028023003 | 7 |
| 120310028023004 | 7 |
| 120310028023005 | 7 |
| 120310028023006 | 7 |
| 120310028023007 | 7 |
| 120310028023008 | 7 |
| 120310028023009 | 7 |
| 120310028023010 | 7 |
| 120310028023011 | 7 |
| 120310028023012 | 7 |

| | |
|---|---|
| 120310028023013 | 7 |
| 120310028023014 | 7 |
| 120310028023015 | 7 |
| 120310028023016 | 7 |
| 120310028023017 | 7 |
| 120310028023018 | 7 |
| 120310028023019 | 7 |
| 120310028023020 | 7 |
| 120310028023021 | 7 |
| 120310028023022 | 7 |
| 120310028023023 | 7 |
| 120310028023024 | 7 |
| 120310028023025 | 7 |
| 120310028023026 | 7 |
| 120310028023027 | 7 |
| 120310028023028 | 7 |
| 120310028023030 | 7 |
| 120310028023031 | 7 |
| 120310028023032 | 7 |
| 120310106021000 | 12 |
| 120310106021001 | 12 |
| 120310106021002 | 12 |
| 120310106021003 | 12 |
| 120310106021004 | 12 |
| 120310106021005 | 12 |
| 120310106021006 | 12 |
| 120310106021034 | 12 |
| 120310105011001 | 8 |
| 120310105011002 | 8 |
| 120310105011003 | 8 |
| 120310105011004 | 8 |
| 120310105011006 | 8 |
| 120310105011007 | 8 |
| 120310105011008 | 8 |
| 120310105011009 | 8 |
| 120310105011010 | 8 |
| 120310105011011 | 8 |
| 120310105011012 | 8 |
| 120310105011013 | 8 |
| 120310105012012 | 8 |
| 120310105012013 | 8 |
| 120310105012014 | 8 |
| 120310105012015 | 8 |
| 120310105012016 | 8 |
| 120310105012017 | 8 |
| 120310105012018 | 8 |
| 120310105022000 | 8 |

| | |
|---|---|
| 120310105022001 | 8 |
| 120310105022002 | 8 |
| 120310105022003 | 8 |
| 120310105022004 | 8 |
| 120310105022005 | 8 |
| 120310105022006 | 8 |
| 120310105022007 | 8 |
| 120310105022008 | 8 |
| 120310105022009 | 8 |
| 120310105022010 | 8 |
| 120310105022011 | 8 |
| 120310105022012 | 8 |
| 120310105022013 | 8 |
| 120310105022014 | 8 |
| 120310105022015 | 8 |
| 120310105022016 | 8 |
| 120310105022017 | 8 |
| 120310105022018 | 8 |
| 120310105022019 | 8 |
| 120310105022020 | 8 |
| 120310105022021 | 8 |
| 120310105022022 | 8 |
| 120310105022023 | 8 |
| 120310105022024 | 8 |
| 120310105022025 | 8 |
| 120310105022026 | 8 |
| 120310105022027 | 8 |
| 120310105022028 | 8 |
| 120310105022029 | 8 |
| 120310105022030 | 8 |
| 120310105022031 | 8 |
| 120310105022032 | 8 |
| 120310105022033 | 8 |
| 120310105022034 | 8 |
| 120310105022035 | 8 |
| 120310105022036 | 8 |
| 120310105022037 | 8 |
| 120310105022040 | 8 |
| 120310105022044 | 8 |
| 120310102042000 | 2 |
| 120310102042001 | 2 |
| 120310102042002 | 2 |
| 120310102042003 | 2 |
| 120310102042021 | 2 |
| 120310102042022 | 2 |
| 120310102041000 | 8 |
| 120310102041001 | 8 |

| | |
|---|---|
| 120310102041002 | 8 |
| 120310102041003 | 8 |
| 120310102041004 | 8 |
| 120310102041005 | 8 |
| 120310102041006 | 8 |
| 120310102041007 | 8 |
| 120310102041008 | 8 |
| 120310102041009 | 8 |
| 120310102041010 | 8 |
| 120310102041011 | 8 |
| 120310102041012 | 8 |
| 120310102041013 | 8 |
| 120310102041014 | 8 |
| 120310102041015 | 8 |
| 120310102041016 | 8 |
| 120310102041017 | 8 |
| 120310102041018 | 8 |
| 120310102041019 | 8 |
| 120310102041020 | 8 |
| 120310102041021 | 8 |
| 120310102041022 | 8 |
| 120310102041023 | 8 |
| 120310102041024 | 8 |
| 120310102042004 | 8 |
| 120310102042005 | 8 |
| 120310102042006 | 8 |
| 120310102042007 | 8 |
| 120310102042008 | 8 |
| 120310102042009 | 8 |
| 120310102042010 | 8 |
| 120310102042011 | 8 |
| 120310102042012 | 8 |
| 120310102042013 | 8 |
| 120310102042014 | 8 |
| 120310102042015 | 8 |
| 120310102042016 | 8 |
| 120310102042017 | 8 |
| 120310102042018 | 8 |
| 120310102042019 | 8 |
| 120310102042020 | 8 |
| 120310102042023 | 8 |
| 120310102042024 | 8 |
| 120310102042025 | 8 |
| 120310103011000 | 8 |
| 120310103011001 | 8 |
| 120310103011002 | 8 |
| 120310103011003 | 8 |

| | |
|---|---|
| 120310103011004 | 8 |
| 120310103011005 | 8 |
| 120310103011006 | 8 |
| 120310103011007 | 8 |
| 120310103011008 | 8 |
| 120310103011009 | 8 |
| 120310103011010 | 8 |
| 120310103011011 | 8 |
| 120310103011012 | 8 |
| 120310103011013 | 8 |
| 120310103011014 | 8 |
| 120310103011015 | 8 |
| 120310103011016 | 8 |
| 120310103011017 | 8 |
| 120310103011022 | 8 |
| 120310103011027 | 8 |
| 120310103011028 | 8 |
| 120310103011029 | 8 |
| 120310103011030 | 8 |
| 120310103011031 | 8 |
| 120310103011032 | 8 |
| 120310103011033 | 8 |
| 120310103011034 | 8 |
| 120310103011035 | 8 |
| 120310103011037 | 8 |
| 120310103011038 | 8 |
| 120310103011039 | 8 |
| 120310103011040 | 8 |
| 120310103011041 | 8 |
| 120310103011042 | 8 |
| 120310103011043 | 8 |
| 120310103011044 | 8 |
| 120310103011045 | 8 |
| 120310103011046 | 8 |
| 120310103011047 | 8 |
| 120310103011048 | 8 |
| 120310103011049 | 8 |
| 120310103011050 | 8 |
| 120310103011052 | 8 |
| 120310103011053 | 8 |
| 120310103011054 | 8 |
| 120310103011055 | 8 |
| 120310103011056 | 8 |
| 120310103011057 | 8 |
| 120310103011058 | 8 |
| 120310103011059 | 8 |
| 120310103012000 | 8 |

| | |
|---|---|
| 120310103012001 | 8 |
| 120310103012002 | 8 |
| 120310103012003 | 8 |
| 120310103012004 | 8 |
| 120310103012005 | 8 |
| 120310103012006 | 8 |
| 120310103012007 | 8 |
| 120310103012008 | 8 |
| 120310103012009 | 8 |
| 120310103012010 | 8 |
| 120310103012011 | 8 |
| 120310103012012 | 8 |
| 120310103012013 | 8 |
| 120310103012014 | 8 |
| 120310103012015 | 8 |
| 120310103012016 | 8 |
| 120310103012017 | 8 |
| 120310103012018 | 8 |
| 120310103012019 | 8 |
| 120310103012020 | 8 |
| 120310103012021 | 8 |
| 120310103012022 | 8 |
| 120310103012023 | 8 |
| 120310103012024 | 8 |
| 120310103012025 | 8 |
| 120310103012026 | 8 |
| 120310103012027 | 8 |
| 120310103012028 | 8 |
| 120310103012029 | 8 |
| 120310103012030 | 8 |
| 120310103012031 | 8 |
| 120310103012032 | 8 |
| 120310103012034 | 8 |
| 120310103012035 | 8 |
| 120310103012036 | 8 |
| 120310103012037 | 8 |
| 120310103012038 | 8 |
| 120310103012039 | 8 |
| 120310103012040 | 8 |
| 120310103012041 | 8 |
| 120310103012042 | 8 |
| 120310103071001 | 8 |
| 120310103071002 | 8 |
| 120310103071003 | 8 |
| 120310103082001 | 8 |
| 120310122012007 | 9 |
| 120310122012008 | 9 |

| | |
|---|---|
| 120310122012009 | 9 |
| 120310122012010 | 9 |
| 120310122012011 | 9 |
| 120310122012012 | 9 |
| 120310122012013 | 9 |
| 120310122012014 | 9 |
| 120310122012015 | 9 |
| 120310122012016 | 9 |
| 120310122012017 | 9 |
| 120310122012018 | 9 |
| 120310122012019 | 9 |
| 120310122012020 | 9 |
| 120310122012021 | 9 |
| 120310122023022 | 9 |
| 120310122023025 | 9 |
| 120310122023028 | 9 |
| 120310122023029 | 9 |
| 120310122023030 | 9 |
| 120310123002000 | 7 |
| 120310123002001 | 7 |
| 120310123002002 | 7 |
| 120310123002003 | 7 |
| 120310123002004 | 7 |
| 120310123002005 | 7 |
| 120310123002006 | 7 |
| 120310123002007 | 7 |
| 120310123002008 | 7 |
| 120310123002009 | 7 |
| 120310123002010 | 7 |
| 120310123002011 | 7 |
| 120310123002012 | 7 |
| 120310123002013 | 7 |
| 120310123002014 | 7 |
| 120310123002015 | 7 |
| 120310123002016 | 7 |
| 120310123002017 | 7 |
| 120310123002018 | 7 |
| 120310123002019 | 7 |
| 120310123002020 | 7 |
| 120310123002021 | 7 |
| 120310123002022 | 7 |
| 120310123002023 | 7 |
| 120310123002024 | 7 |
| 120310123002025 | 7 |
| 120310123002026 | 7 |
| 120310123002027 | 7 |
| 120310123002028 | 7 |

| | |
|---|---|
| 120310123002029 | 7 |
| 120310105022038 | 8 |
| 120310105022039 | 8 |
| 120310106012000 | 8 |
| 120310106012001 | 8 |
| 120310106012002 | 8 |
| 120310106012003 | 8 |
| 120310106012004 | 8 |
| 120310106012005 | 8 |
| 120310106012006 | 8 |
| 120310106012007 | 8 |
| 120310106012016 | 8 |
| 120310105021000 | 8 |
| 120310105021001 | 8 |
| 120310105021002 | 8 |
| 120310105021003 | 8 |
| 120310105021004 | 8 |
| 120310105021005 | 8 |
| 120310105021006 | 8 |
| 120310105021007 | 8 |
| 120310105021008 | 8 |
| 120310105021009 | 8 |
| 120310105021010 | 8 |
| 120310105021011 | 8 |
| 120310105022041 | 8 |
| 120310105022042 | 8 |
| 120310105022043 | 8 |
| 120310107003000 | 10 |
| 120310107003001 | 10 |
| 120310107003002 | 10 |
| 120310107003003 | 10 |
| 120310107003006 | 10 |
| 120310107003019 | 10 |
| 120310107003020 | 10 |
| 120310107003048 | 10 |
| 120310102021027 | 2 |
| 120310102021028 | 2 |
| 120310102021029 | 2 |
| 120310102021030 | 2 |
| 120310102021031 | 2 |
| 120310102021032 | 2 |
| 120310102021033 | 2 |
| 120310102021036 | 2 |
| 120310102021037 | 2 |
| 120310102021038 | 2 |
| 120310102021039 | 2 |
| 120310102021040 | 2 |

| | |
|---|---|
| 120310102021041 | 2 |
| 120310102021042 | 2 |
| 120310102021043 | 2 |
| 120310102021044 | 2 |
| 120310102021045 | 2 |
| 120310102021046 | 2 |
| 120310102021047 | 2 |
| 120310102021048 | 2 |
| 120310102021049 | 2 |
| 120310102021050 | 2 |
| 120310102021051 | 2 |
| 120310101042000 | 2 |
| 120310101042001 | 2 |
| 120310101042006 | 2 |
| 120310101042007 | 2 |
| 120310101042008 | 2 |
| 120310101042009 | 2 |
| 120310101042015 | 2 |
| 120310101042017 | 2 |
| 120310101042018 | 2 |
| 120310101042019 | 2 |
| 120310101042021 | 2 |
| 120310102031010 | 2 |
| 120310102031011 | 2 |
| 120310102031012 | 2 |
| 120310102031013 | 2 |
| 120310102031014 | 2 |
| 120310102031015 | 2 |
| 120310102031017 | 2 |
| 120310102033003 | 2 |
| 120310102033004 | 2 |
| 120310102033005 | 2 |
| 120310102033006 | 2 |
| 120310102033007 | 2 |
| 120310102033008 | 2 |
| 120310102033009 | 2 |
| 120310102033010 | 2 |
| 120310102033011 | 2 |
| 120310102033012 | 2 |
| 120310102033013 | 2 |
| 120310102033014 | 2 |
| 120310102033015 | 2 |
| 120310102033017 | 2 |
| 120310102033018 | 2 |
| 120310102033019 | 2 |
| 120310102033020 | 2 |
| 120310102033021 | 2 |

| | |
|---|---|
| 120310102033022 | 2 |
| 120310102033023 | 2 |
| 120310102033024 | 2 |
| 120310102033025 | 2 |
| 120310102034010 | 2 |
| 120310102034011 | 2 |
| 120310146012006 | 2 |
| 120310146012007 | 2 |
| 120310146013003 | 2 |
| 120310146013005 | 2 |
| 120310146013006 | 2 |
| 120310146013007 | 2 |
| 120310146013008 | 2 |
| 120310146013009 | 2 |
| 120310146013011 | 2 |
| 120310146032003 | 2 |
| 120310149024009 | 2 |
| 120310102031000 | 8 |
| 120310102031001 | 8 |
| 120310102031002 | 8 |
| 120310102031003 | 8 |
| 120310102031004 | 8 |
| 120310102031005 | 8 |
| 120310102031006 | 8 |
| 120310102031007 | 8 |
| 120310102031008 | 8 |
| 120310102031009 | 8 |
| 120310102031016 | 8 |
| 120310101042002 | 8 |
| 120310101042003 | 8 |
| 120310101042004 | 8 |
| 120310101042005 | 8 |
| 120310101042024 | 8 |
| 120310102032000 | 8 |
| 120310102032001 | 8 |
| 120310102032002 | 8 |
| 120310102032003 | 8 |
| 120310102032004 | 8 |
| 120310102032005 | 8 |
| 120310102032006 | 8 |
| 120310102032007 | 8 |
| 120310102032008 | 8 |
| 120310102032009 | 8 |
| 120310102032010 | 8 |
| 120310102032011 | 8 |
| 120310102033000 | 8 |
| 120310102033001 | 8 |

| | |
|---|---|
| 120310102033002 | 8 |
| 120310102034000 | 8 |
| 120310102034001 | 8 |
| 120310102034002 | 8 |
| 120310102034003 | 8 |
| 120310102034004 | 8 |
| 120310102034005 | 8 |
| 120310102034006 | 8 |
| 120310102034007 | 8 |
| 120310102034008 | 8 |
| 120310102034009 | 8 |
| 120310137232004 | 14 |
| 120310137232005 | 14 |
| 120310137232006 | 14 |
| 120310137232007 | 14 |
| 120310137232008 | 14 |
| 120310137232009 | 14 |
| 120310137232010 | 14 |
| 120310137232011 | 14 |
| 120310137232012 | 14 |
| 120310137233000 | 14 |
| 120310137233001 | 14 |
| 120310137233002 | 14 |
| 120310137233003 | 14 |
| 120310137233004 | 14 |
| 120310137233005 | 14 |
| 120310137233006 | 14 |
| 120310137233007 | 14 |
| 120310137233008 | 14 |
| 120310137233009 | 14 |
| 120310137233010 | 14 |
| 120310137233011 | 14 |
| 120310137233025 | 14 |
| 120310137233026 | 14 |
| 120310137233027 | 14 |
| 120310137233034 | 14 |
| 120310131001010 | 7 |
| 120310131001020 | 7 |
| 120310131001021 | 7 |
| 120310131001026 | 7 |
| 120310131001027 | 7 |
| 120310133011000 | 14 |
| 120310133011001 | 14 |
| 120310133011002 | 14 |
| 120310133011003 | 14 |
| 120310133011004 | 14 |
| 120310133011005 | 14 |

| | |
|---|---|
| 120310133011006 | 14 |
| 120310133011007 | 14 |
| 120310133011008 | 14 |
| 120310133011009 | 14 |
| 120310133011010 | 14 |
| 120310133011011 | 14 |
| 120310133011012 | 14 |
| 120310133011013 | 14 |
| 120310133011014 | 14 |
| 120310133011015 | 14 |
| 120310133011016 | 14 |
| 120310133011017 | 14 |
| 120310133011018 | 14 |
| 120310133011019 | 14 |
| 120310133011020 | 14 |
| 120310133011021 | 14 |
| 120310133011022 | 14 |
| 120310133011023 | 14 |
| 120310133011024 | 14 |
| 120310133011025 | 14 |
| 120310133011026 | 14 |
| 120310133011027 | 14 |
| 120310133011028 | 14 |
| 120310133011029 | 14 |
| 120310133011030 | 14 |
| 120310133011031 | 14 |
| 120310133012000 | 14 |
| 120310133012001 | 14 |
| 120310133012002 | 14 |
| 120310133012003 | 14 |
| 120310133012004 | 14 |
| 120310133012005 | 14 |
| 120310133012006 | 14 |
| 120310133023000 | 14 |
| 120310133023001 | 14 |
| 120310133023002 | 14 |
| 120310133023003 | 14 |
| 120310133023004 | 14 |
| 120310133023005 | 14 |
| 120310133023006 | 14 |
| 120310133023007 | 14 |
| 120310133023008 | 14 |
| 120310133023009 | 14 |
| 120310133023010 | 14 |
| 120310133023011 | 14 |
| 120310133023013 | 14 |
| 120310133023014 | 14 |

| | |
|---|---|
| 120310133023015 | 14 |
| 120310133023016 | 14 |
| 120310131001000 | 7 |
| 120310131001001 | 7 |
| 120310131001002 | 7 |
| 120310131001003 | 7 |
| 120310131001004 | 7 |
| 120310131001005 | 7 |
| 120310131001006 | 7 |
| 120310131001007 | 7 |
| 120310131001008 | 7 |
| 120310131001009 | 7 |
| 120310131001028 | 7 |
| 120310131002000 | 7 |
| 120310131002002 | 7 |
| 120310131002003 | 7 |
| 120310131002004 | 7 |
| 120310131002005 | 7 |
| 120310131002006 | 7 |
| 120310131002007 | 7 |
| 120310131002008 | 7 |
| 120310131002009 | 7 |
| 120310131002010 | 7 |
| 120310131002011 | 7 |
| 120310131002012 | 7 |
| 120310131002013 | 7 |
| 120310131002014 | 7 |
| 120310131002015 | 7 |
| 120310131002016 | 7 |
| 120310131002017 | 7 |
| 120310131002018 | 7 |
| 120310131002019 | 7 |
| 120310131002020 | 7 |
| 120310131002021 | 7 |
| 120310132001027 | 7 |
| 120310131002001 | 14 |
| 120310132001000 | 14 |
| 120310132001001 | 14 |
| 120310132001002 | 14 |
| 120310132001003 | 14 |
| 120310132001004 | 14 |
| 120310132001005 | 14 |
| 120310132001006 | 14 |
| 120310132001007 | 14 |
| 120310132001008 | 14 |
| 120310132001009 | 14 |
| 120310132001010 | 14 |

| | |
|---|---|
| 120310132001011 | 14 |
| 120310132001012 | 14 |
| 120310132001013 | 14 |
| 120310132001014 | 14 |
| 120310132001015 | 14 |
| 120310132001016 | 14 |
| 120310132001017 | 14 |
| 120310132001018 | 14 |
| 120310132001019 | 14 |
| 120310132001020 | 14 |
| 120310132001021 | 14 |
| 120310132001022 | 14 |
| 120310132001023 | 14 |
| 120310132001024 | 14 |
| 120310132001025 | 14 |
| 120310132001026 | 14 |
| 120310132001028 | 14 |
| 120310132001029 | 14 |
| 120310132001030 | 14 |
| 120310132001031 | 14 |
| 120310132001032 | 14 |
| 120310132001033 | 14 |
| 120310132001034 | 14 |
| 120310132001035 | 14 |
| 120310132001036 | 14 |
| 120310132001045 | 14 |
| 120310132001046 | 14 |
| 120310132001047 | 14 |
| 120310132001048 | 14 |
| 120310132001049 | 14 |
| 120310132001050 | 14 |
| 120310132001051 | 14 |
| 120310132001052 | 14 |
| 120310132001053 | 14 |
| 120310132001054 | 14 |
| 120310132001055 | 14 |
| 120310132001056 | 14 |
| 120310132001057 | 14 |
| 120310132001058 | 14 |
| 120310132001059 | 14 |
| 120310132001060 | 14 |
| 120310132001061 | 14 |
| 120310132001062 | 14 |
| 120310132001063 | 14 |
| 120310132001064 | 14 |
| 120310132001065 | 14 |
| 120310132001066 | 14 |

| | |
|---|---|
| 120310132001067 | 14 |
| 120310132001068 | 14 |
| 120310132001069 | 14 |
| 120310132001070 | 14 |
| 120310132001071 | 14 |
| 120310132001072 | 14 |
| 120310132001073 | 14 |
| 120310132001078 | 14 |
| 120310132001079 | 14 |
| 120310132001080 | 14 |
| 120310132001081 | 14 |
| 120310132001082 | 14 |
| 120310132001083 | 14 |
| 120310132001084 | 14 |
| 120310132001085 | 14 |
| 120310132001086 | 14 |
| 120310132001087 | 14 |
| 120310132001088 | 14 |
| 120310132001089 | 14 |
| 120310132001090 | 14 |
| 120310132001091 | 14 |
| 120310132001092 | 14 |
| 120310132001093 | 14 |
| 120310132001094 | 14 |
| 120310132001095 | 14 |
| 120310132001096 | 14 |
| 120310132001097 | 14 |
| 120310132001098 | 14 |
| 120310132001099 | 14 |
| 120310132001100 | 14 |
| 120310132001101 | 14 |
| 120310132001102 | 14 |
| 120310132001103 | 14 |
| 120310132001104 | 14 |
| 120310132001105 | 14 |
| 120310132001106 | 14 |
| 120310135042024 | 14 |
| 120310137292000 | 14 |
| 120310137292001 | 14 |
| 120310137292002 | 14 |
| 120310137292003 | 14 |
| 120310137292004 | 14 |
| 120310137292005 | 14 |
| 120310137292006 | 14 |
| 120310137292007 | 14 |
| 120310137292009 | 14 |
| 120310137292010 | 14 |

| | |
|---|---|
| 120310127023003 | 12 |
| 120310127023004 | 12 |
| 120310127023005 | 12 |
| 120310027012007 | 9 |
| 120310027012008 | 9 |
| 120310027012009 | 9 |
| 120310027012038 | 9 |
| 120310027012042 | 9 |
| 120310027012043 | 9 |
| 120310027012044 | 9 |
| 120310015001001 | 7 |
| 120310015001002 | 7 |
| 120310029013038 | 7 |
| 120310029011015 | 10 |
| 120310029011016 | 10 |
| 120310029011028 | 10 |
| 120310029011029 | 10 |
| 120310029011030 | 10 |
| 120310029011031 | 10 |
| 120310029011032 | 10 |
| 120310029012000 | 10 |
| 120310029012001 | 10 |
| 120310029012008 | 10 |
| 120310029012009 | 10 |
| 120310029012010 | 10 |
| 120310029012011 | 10 |
| 120310029012012 | 10 |
| 120310029012013 | 10 |
| 120310029012022 | 10 |
| 120310029012023 | 10 |
| 120310029012024 | 10 |
| 120310029012025 | 10 |
| 120310029012026 | 10 |
| 120310029012027 | 10 |
| 120310029012028 | 10 |
| 120310029013000 | 10 |
| 120310029013001 | 10 |
| 120310029013002 | 10 |
| 120310029013003 | 10 |
| 120310029013010 | 10 |
| 120310029013011 | 10 |
| 120310029013012 | 10 |
| 120310029013013 | 10 |
| 120310029013014 | 10 |
| 120310029013015 | 10 |
| 120310029013016 | 10 |
| 120310029013017 | 10 |

| | |
|---|---|
| 120310029013018 | 10 |
| 120310029013022 | 10 |
| 120310029013023 | 10 |
| 120310029013024 | 10 |
| 120310029013025 | 10 |
| 120310013002026 | 7 |
| 120310127021000 | 9 |
| 120310127021001 | 9 |
| 120310127021002 | 9 |
| 120310127021003 | 9 |
| 120310127021004 | 9 |
| 120310127021005 | 9 |
| 120310127021006 | 9 |
| 120310127021007 | 9 |
| 120310127021008 | 9 |
| 120310127021009 | 9 |
| 120310127021010 | 9 |
| 120310127021011 | 9 |
| 120310127021012 | 9 |
| 120310127021013 | 9 |
| 120310127021014 | 9 |
| 120310127021015 | 9 |
| 120310127021016 | 9 |
| 120310127021019 | 9 |
| 120310127021020 | 9 |
| 120310127021021 | 9 |
| 120310127021022 | 9 |
| 120310127021023 | 9 |
| 120310127021024 | 9 |
| 120310127021025 | 9 |
| 120310127021026 | 9 |
| 120310127021028 | 9 |
| 120310127021029 | 9 |
| 120310127021030 | 9 |
| 120310127021031 | 9 |
| 120310127021032 | 9 |
| 120310127021033 | 9 |
| 120310127021034 | 9 |
| 120310127021035 | 9 |
| 120310127021036 | 9 |
| 120310127021037 | 9 |
| 120310127021038 | 9 |
| 120310127021039 | 9 |
| 120310127021042 | 9 |
| 120310127021043 | 9 |
| 120310127021044 | 9 |
| 120310127021045 | 9 |

| | |
|---|---|
| 120310127021046 | 9 |
| 120310127021047 | 9 |
| 120310127021048 | 9 |
| 120310127021049 | 9 |
| 120310127043010 | 9 |
| 120310127043011 | 9 |
| 120310127043012 | 9 |
| 120310127043013 | 9 |
| 120310127024013 | 12 |
| 120310127041001 | 12 |
| 120310127041002 | 12 |
| 120310127041003 | 12 |
| 120310127041007 | 12 |
| 120310127041008 | 12 |
| 120310127041009 | 12 |
| 120310127041010 | 12 |
| 120310127041011 | 12 |
| 120310127041012 | 12 |
| 120310127041013 | 12 |
| 120310127041014 | 12 |
| 120310127041016 | 12 |
| 120310014023003 | 10 |
| 120310014023004 | 10 |
| 120310014023005 | 10 |
| 120310015003000 | 10 |
| 120310015003001 | 10 |
| 120310015003002 | 10 |
| 120310015003003 | 10 |
| 120310015003004 | 10 |
| 120310015003005 | 10 |
| 120310015003006 | 10 |
| 120310015003007 | 10 |
| 120310015003008 | 10 |
| 120310015003009 | 10 |
| 120310015003010 | 10 |
| 120310015003011 | 10 |
| 120310015003012 | 10 |
| 120310015003013 | 10 |
| 120310015003014 | 10 |
| 120310015003015 | 10 |
| 120310015003016 | 10 |
| 120310015003017 | 10 |
| 120310015003018 | 10 |
| 120310015003019 | 10 |
| 120310015003020 | 10 |
| 120310015003021 | 10 |
| 120310015003022 | 10 |

| | |
|---|---|
| 120310015003023 | 10 |
| 120310015003024 | 10 |
| 120310015003025 | 10 |
| 120310015003026 | 10 |
| 120310015003027 | 10 |
| 120310015003028 | 10 |
| 120310015003029 | 10 |
| 120310015003030 | 10 |
| 120310015003031 | 10 |
| 120310015003032 | 10 |
| 120310015003033 | 10 |
| 120310015003034 | 10 |
| 120310015003035 | 10 |
| 120310015003036 | 10 |
| 120310015003037 | 10 |
| 120310015003038 | 10 |
| 120310015003039 | 10 |
| 120310015003040 | 10 |
| 120310015003041 | 10 |
| 120310015003042 | 10 |
| 120310015003043 | 10 |
| 120310015003044 | 10 |
| 120310015003045 | 10 |
| 120310015003046 | 10 |
| 120310015003047 | 10 |
| 120310015003048 | 10 |
| 120310013001000 | 10 |
| 120310013001001 | 10 |
| 120310013001002 | 10 |
| 120310013001003 | 10 |
| 120310013001004 | 10 |
| 120310013001005 | 10 |
| 120310013001006 | 10 |
| 120310013001007 | 10 |
| 120310013001008 | 10 |
| 120310013001009 | 10 |
| 120310013001010 | 10 |
| 120310013001011 | 10 |
| 120310013001012 | 10 |
| 120310013001013 | 10 |
| 120310013001014 | 10 |
| 120310013001015 | 10 |
| 120310013001016 | 10 |
| 120310013001017 | 10 |
| 120310013001018 | 10 |
| 120310013001019 | 10 |
| 120310013001020 | 10 |

| | |
|---|---|
| 120310013002000 | 10 |
| 120310013002001 | 10 |
| 120310013002002 | 10 |
| 120310013002003 | 10 |
| 120310013002004 | 10 |
| 120310013002005 | 10 |
| 120310013002006 | 10 |
| 120310013002008 | 10 |
| 120310013002009 | 10 |
| 120310013002010 | 10 |
| 120310013002011 | 10 |
| 120310013002013 | 10 |
| 120310013002014 | 10 |
| 120310013002021 | 10 |
| 120310013002022 | 10 |
| 120310013002023 | 10 |
| 120310013003004 | 10 |
| 120310013003005 | 10 |
| 120310013003007 | 10 |
| 120310013003008 | 10 |
| 120310013003009 | 10 |
| 120310013003010 | 10 |
| 120310013003015 | 10 |
| 120310013003016 | 10 |
| 120310013003018 | 10 |
| 120310013003019 | 10 |
| 120310137232002 | 12 |
| 120310137232003 | 12 |
| 120310137232013 | 12 |
| 120310137233012 | 12 |
| 120310137233013 | 12 |
| 120310137233014 | 12 |
| 120310137233015 | 12 |
| 120310137233016 | 12 |
| 120310137233017 | 12 |
| 120310137233018 | 12 |
| 120310137233019 | 12 |
| 120310137233020 | 12 |
| 120310137233021 | 12 |
| 120310137233022 | 12 |
| 120310137233023 | 12 |
| 120310137233024 | 12 |
| 120310137233028 | 12 |
| 120310137233029 | 12 |
| 120310137233030 | 12 |
| 120310137233031 | 12 |
| 120310137233032 | 12 |

| | |
|---|---|
| 120310137233033 | 12 |
| 120310173002016 | 12 |
| 120310173002017 | 12 |
| 120310173002018 | 12 |
| 120310173002019 | 12 |
| 120310173002020 | 12 |
| 120310173002021 | 12 |
| 120310173002022 | 12 |
| 120310173002023 | 12 |
| 120310173002024 | 12 |
| 120310173002025 | 12 |
| 120310173002026 | 12 |
| 120310173002027 | 12 |
| 120310173002028 | 12 |
| 120310173002029 | 12 |
| 120310173002030 | 12 |
| 120310173002031 | 12 |
| 120310173002032 | 12 |
| 120310173002033 | 12 |
| 120310173002034 | 12 |
| 120310173002035 | 12 |
| 120310173002036 | 12 |
| 120310173002037 | 12 |
| 120310173002038 | 12 |
| 120310173002039 | 12 |
| 120310173002040 | 12 |
| 120310173002043 | 12 |
| 120310173002044 | 12 |
| 120310173002045 | 12 |
| 120310173002046 | 12 |
| 120310173002047 | 12 |
| 120310173002048 | 12 |
| 120310118003002 | 9 |
| 120310118003003 | 9 |
| 120310118003004 | 9 |
| 120310118003005 | 9 |
| 120310118003006 | 9 |
| 120310118003014 | 9 |
| 120310118003015 | 9 |
| 120310118003018 | 9 |
| 120310118003019 | 9 |
| 120310118003020 | 9 |
| 120310118003021 | 9 |
| 120310118003022 | 9 |
| 120310118003023 | 9 |
| 120310118003024 | 9 |
| 120310118003025 | 9 |

| | |
|---|---|
| 120310118003026 | 9 |
| 120310118003027 | 9 |
| 120310118003028 | 9 |
| 120310118003029 | 9 |
| 120310118003030 | 9 |
| 120310118003031 | 9 |
| 120310118003033 | 9 |
| 120310118003034 | 9 |
| 120310118003035 | 9 |
| 120310118003036 | 9 |
| 120310118003037 | 9 |
| 120310118003038 | 9 |
| 120310118003039 | 9 |
| 120310118003040 | 9 |
| 120310118003041 | 9 |
| 120310118003042 | 9 |
| 120310118003043 | 9 |
| 120310118003044 | 9 |
| 120310118003045 | 9 |
| 120310118003046 | 9 |
| 120310118003047 | 9 |
| 120310118003048 | 9 |
| 120310118003049 | 9 |
| 120310118003050 | 9 |
| 120310118003051 | 9 |
| 120310118003052 | 9 |
| 120310118003053 | 9 |
| 120310118003054 | 9 |
| 120310118003055 | 9 |
| 120310118003056 | 9 |
| 120310118003057 | 9 |
| 120310027011000 | 10 |
| 120310106011030 | 10 |
| 120310106012023 | 10 |
| 120310106012024 | 10 |
| 120310106012025 | 10 |
| 120310106012026 | 10 |
| 120310106012027 | 10 |
| 120310106012028 | 10 |
| 120310106012029 | 10 |
| 120310106012030 | 10 |
| 120310106012031 | 10 |
| 120310106012032 | 10 |
| 120310106012033 | 10 |
| 120310106012034 | 10 |
| 120310106012035 | 10 |
| 120310106012039 | 10 |

| | |
|---|---|
| 120310106012040 | 10 |
| 120310106012041 | 10 |
| 120310106012042 | 10 |
| 120310117001000 | 10 |
| 120310117001001 | 10 |
| 120310117001002 | 10 |
| 120310117001003 | 10 |
| 120310117001004 | 10 |
| 120310117001005 | 10 |
| 120310117001006 | 10 |
| 120310117001007 | 10 |
| 120310117001008 | 10 |
| 120310117001009 | 10 |
| 120310117001010 | 10 |
| 120310117001011 | 10 |
| 120310117001012 | 10 |
| 120310117001013 | 10 |
| 120310117001014 | 10 |
| 120310117001015 | 10 |
| 120310117001016 | 10 |
| 120310117001017 | 10 |
| 120310117001018 | 10 |
| 120310117001019 | 10 |
| 120310117001020 | 10 |
| 120310117001021 | 10 |
| 120310117001022 | 10 |
| 120310117001023 | 10 |
| 120310117001024 | 10 |
| 120310117001040 | 10 |
| 120310117002000 | 10 |
| 120310117002001 | 10 |
| 120310117002002 | 10 |
| 120310117002003 | 10 |
| 120310117002004 | 10 |
| 120310117002005 | 10 |
| 120310117002006 | 10 |
| 120310117002007 | 10 |
| 120310117002008 | 10 |
| 120310117002009 | 10 |
| 120310117002010 | 10 |
| 120310117002011 | 10 |
| 120310117002012 | 10 |
| 120310117002013 | 10 |
| 120310117002014 | 10 |
| 120310117002015 | 10 |
| 120310117002016 | 10 |
| 120310117002017 | 10 |

| | |
|---|---|
| 120310117002018 | 10 |
| 120310117002019 | 10 |
| 120310117002020 | 10 |
| 120310117002021 | 10 |
| 120310117002022 | 10 |
| 120310117002023 | 10 |
| 120310117002024 | 10 |
| 120310117002025 | 10 |
| 120310117002026 | 10 |
| 120310117002027 | 10 |
| 120310117002028 | 10 |
| 120310117002029 | 10 |
| 120310117002030 | 10 |
| 120310117002031 | 10 |
| 120310117002032 | 10 |
| 120310117002033 | 10 |
| 120310117002034 | 10 |
| 120310117002035 | 10 |
| 120310117002036 | 10 |
| 120310117002037 | 10 |
| 120310103071000 | 8 |
| 120310103071009 | 8 |
| 120310103071010 | 8 |
| 120310103071011 | 8 |
| 120310103071012 | 8 |
| 120310103071013 | 8 |
| 120310103071023 | 8 |
| 120310103071024 | 8 |
| 120310103071022 | 8 |
| 120310103071025 | 8 |
| 120310103071026 | 8 |
| 120310104021000 | 8 |
| 120310104021001 | 8 |
| 120310104021002 | 8 |
| 120310104021003 | 8 |
| 120310104021004 | 8 |
| 120310104021005 | 8 |
| 120310104021006 | 8 |
| 120310104021007 | 8 |
| 120310119013000 | 9 |
| 120310119013012 | 9 |
| 120310106011000 | 12 |
| 120310106011001 | 12 |
| 120310106011002 | 12 |
| 120310106011003 | 12 |
| 120310106011004 | 12 |
| 120310106011006 | 12 |

| | |
|---|---|
| 120310106011007 | 12 |
| 120310106011019 | 12 |
| 120310106011020 | 12 |
| 120310106012037 | 12 |
| 120310106012038 | 12 |
| 120310106021009 | 12 |
| 120310106021010 | 12 |
| 120310106021011 | 12 |
| 120310106021012 | 12 |
| 120310106021013 | 12 |
| 120310106021014 | 12 |
| 120310106021015 | 12 |
| 120310106021016 | 12 |
| 120310106021017 | 12 |
| 120310106021018 | 12 |
| 120310027011008 | 9 |
| 120310027011010 | 9 |
| 120310027011031 | 9 |
| 120310027011032 | 9 |
| 120310027011033 | 9 |
| 120310027011034 | 9 |
| 120310027011035 | 9 |
| 120310027011036 | 9 |
| 120310027011037 | 9 |
| 120310027011038 | 9 |
| 120310027011039 | 9 |
| 120310027011041 | 9 |
| 120310027011042 | 9 |
| 120310027012000 | 9 |
| 120310027012001 | 9 |
| 120310027012002 | 9 |
| 120310027012003 | 9 |
| 120310027012004 | 9 |
| 120310027012005 | 9 |
| 120310027012006 | 9 |
| 120310027012010 | 9 |
| 120310027012011 | 9 |
| 120310027012012 | 9 |
| 120310027012013 | 9 |
| 120310027012014 | 9 |
| 120310027012015 | 9 |
| 120310027012016 | 9 |
| 120310027012017 | 9 |
| 120310027012018 | 9 |
| 120310027012019 | 9 |
| 120310027012020 | 9 |
| 120310027012021 | 9 |

| | |
|---|---|
| 120310027012022 | 9 |
| 120310027012023 | 9 |
| 120310027012024 | 9 |
| 120310027012025 | 9 |
| 120310027012026 | 9 |
| 120310027012027 | 9 |
| 120310027012028 | 9 |
| 120310027012029 | 9 |
| 120310027012030 | 9 |
| 120310027012031 | 9 |
| 120310027012032 | 9 |
| 120310027012033 | 9 |
| 120310027012034 | 9 |
| 120310027012035 | 9 |
| 120310027012036 | 9 |
| 120310027012037 | 9 |
| 120310027012039 | 9 |
| 120310027012040 | 9 |
| 120310027012041 | 9 |
| 120310027012045 | 9 |
| 120310027012046 | 9 |
| 120310027012047 | 9 |
| 120310027021000 | 9 |
| 120310027021001 | 9 |
| 120310027021002 | 9 |
| 120310027021003 | 9 |
| 120310027021004 | 9 |
| 120310027021005 | 9 |
| 120310027021008 | 9 |
| 120310027021009 | 9 |
| 120310027021011 | 9 |
| 120310027021012 | 9 |
| 120310027021013 | 9 |
| 120310027021014 | 9 |
| 120310027021016 | 9 |
| 120310027021017 | 9 |
| 120310027021018 | 9 |
| 120310027021019 | 9 |
| 120310027021020 | 9 |
| 120310027021022 | 9 |
| 120310027011009 | 9 |
| 120310106011029 | 10 |
| 120310117001025 | 10 |
| 120310117001026 | 10 |
| 120310106011021 | 12 |
| 120310106011022 | 12 |
| 120310106011023 | 12 |

| | |
|---|---|
| 120310106011024 | 12 |
| 120310106011025 | 12 |
| 120310106011026 | 12 |
| 120310106011027 | 12 |
| 120310106011028 | 12 |
| 120310117001027 | 12 |
| 120310117001028 | 12 |
| 120310117001033 | 12 |
| 120310117001034 | 12 |
| 120310117001039 | 12 |
| 120310119011001 | 12 |
| 120310119011002 | 12 |
| 120310119011003 | 12 |
| 120310119011005 | 12 |
| 120310119011006 | 12 |
| 120310119011007 | 12 |
| 120310119011008 | 12 |
| 120310119011009 | 12 |
| 120310119011012 | 12 |
| 120310119011013 | 12 |
| 120310119011014 | 12 |
| 120310119011015 | 12 |
| 120310119011016 | 12 |
| 120310119011017 | 12 |
| 120310119011018 | 12 |
| 120310119011019 | 12 |
| 120310119011020 | 12 |
| 120310119011021 | 12 |
| 120310119011022 | 12 |
| 120310119011023 | 12 |
| 120310119011024 | 12 |
| 120310119011027 | 12 |
| 120310119011028 | 12 |
| 120310119011029 | 12 |
| 120310119011030 | 12 |
| 120310119011031 | 12 |
| 120310119011032 | 12 |
| 120310119011033 | 12 |
| 120310119011034 | 12 |
| 120310119011035 | 12 |
| 120310119011036 | 12 |
| 120310119011037 | 12 |
| 120310119011038 | 12 |
| 120310119011039 | 12 |
| 120310119011040 | 12 |
| 120310119011043 | 12 |
| 120310119013001 | 12 |

| | |
|---|---|
| 120310119013002 | 12 |
| 120310119013003 | 12 |
| 120310119013004 | 12 |
| 120310119013005 | 12 |
| 120310119013013 | 12 |
| 120310119013014 | 12 |
| 120310119013015 | 12 |
| 120310119013016 | 12 |
| 120310119013017 | 12 |
| 120310119013018 | 12 |
| 120310119013019 | 12 |
| 120310119013020 | 12 |
| 120310119013021 | 12 |
| 120310119013022 | 12 |
| 120310119013023 | 12 |
| 120310119013025 | 12 |
| 120310119013026 | 12 |
| 120310119013027 | 12 |
| 120310119013028 | 12 |
| 120310119013029 | 12 |
| 120310119013030 | 12 |
| 120310119013031 | 12 |
| 120310119013032 | 12 |
| 120310119013034 | 12 |
| 120310119013035 | 12 |
| 120310119013036 | 12 |
| 120310119013037 | 12 |
| 120310119013038 | 12 |
| 120310119013039 | 12 |
| 120310119013040 | 12 |
| 120310119013041 | 12 |
| 120310106012008 | 10 |
| 120310106012009 | 10 |
| 120310106012010 | 10 |
| 120310106012011 | 10 |
| 120310106012012 | 10 |
| 120310106012013 | 10 |
| 120310106012014 | 10 |
| 120310106012015 | 10 |
| 120310106012017 | 10 |
| 120310106012018 | 10 |
| 120310106012019 | 10 |
| 120310106012020 | 10 |
| 120310106012021 | 10 |
| 120310106012022 | 10 |
| 120310106012036 | 10 |
| 120310027011002 | 9 |

| | |
|---|---|
| 120310027011003 | 9 |
| 120310027011004 | 9 |
| 120310027011007 | 9 |
| 120310027011011 | 9 |
| 120310027011012 | 9 |
| 120310027011013 | 9 |
| 120310027011014 | 9 |
| 120310027011015 | 9 |
| 120310027011016 | 9 |
| 120310027011017 | 9 |
| 120310027011018 | 9 |
| 120310027011019 | 9 |
| 120310027011020 | 9 |
| 120310027011021 | 9 |
| 120310027011022 | 9 |
| 120310027011023 | 9 |
| 120310027011024 | 9 |
| 120310027011025 | 9 |
| 120310027013000 | 9 |
| 120310027013001 | 9 |
| 120310027013002 | 9 |
| 120310027013003 | 9 |
| 120310027013004 | 9 |
| 120310027013005 | 9 |
| 120310027013006 | 9 |
| 120310027013007 | 9 |
| 120310027013008 | 9 |
| 120310027013009 | 9 |
| 120310027013010 | 9 |
| 120310027013011 | 9 |
| 120310027013012 | 9 |
| 120310027013013 | 9 |
| 120310027013014 | 9 |
| 120310027013015 | 9 |
| 120310027013016 | 9 |
| 120310027013017 | 9 |
| 120310027013018 | 9 |
| 120310027013019 | 9 |
| 120310027013020 | 9 |
| 120310027013021 | 9 |
| 120310027013022 | 9 |
| 120310027013023 | 9 |
| 120310027013024 | 9 |
| 120310027013025 | 9 |
| 120310027013026 | 9 |
| 120310027013027 | 9 |
| 120310027023002 | 9 |

| | |
|---|---|
| 120310027023003 | 9 |
| 120310027023004 | 9 |
| 120310027023017 | 9 |
| 120310027023018 | 9 |
| 120310118001000 | 9 |
| 120310118001001 | 9 |
| 120310118001002 | 9 |
| 120310118001003 | 9 |
| 120310118001004 | 9 |
| 120310118001005 | 9 |
| 120310118001006 | 9 |
| 120310118001007 | 9 |
| 120310118001008 | 9 |
| 120310118001009 | 9 |
| 120310118001010 | 9 |
| 120310118001011 | 9 |
| 120310118001012 | 9 |
| 120310118001015 | 9 |
| 120310118001016 | 9 |
| 120310118001017 | 9 |
| 120310118001018 | 9 |
| 120310118001019 | 9 |
| 120310118001020 | 9 |
| 120310118001021 | 9 |
| 120310118001022 | 9 |
| 120310118001023 | 9 |
| 120310118001040 | 9 |
| 120310118001045 | 9 |
| 120310118001046 | 9 |
| 120310118001047 | 9 |
| 120310118001048 | 9 |
| 120310118001049 | 9 |
| 120310118001050 | 9 |
| 120310118001051 | 9 |
| 120310118003000 | 9 |
| 120310118003001 | 9 |
| 120310027011001 | 10 |
| 120310027011005 | 10 |
| 120310027011006 | 10 |
| 120310023001000 | 7 |
| 120310023001001 | 7 |
| 120310023001002 | 7 |
| 120310023001003 | 7 |
| 120310023001004 | 7 |
| 120310023001005 | 7 |
| 120310023001006 | 7 |
| 120310023001007 | 7 |

| | |
|---|---|
| 120310023001008 | 7 |
| 120310023001009 | 7 |
| 120310023001010 | 7 |
| 120310023001011 | 7 |
| 120310023001012 | 7 |
| 120310023001013 | 7 |
| 120310023001014 | 7 |
| 120310023001015 | 7 |
| 120310023001016 | 7 |
| 120310023001017 | 7 |
| 120310023001018 | 7 |
| 120310023001019 | 7 |
| 120310023001020 | 7 |
| 120310023001021 | 7 |
| 120310023002001 | 7 |
| 120310023002002 | 7 |
| 120310023002003 | 7 |
| 120310023002004 | 7 |
| 120310023002005 | 7 |
| 120310023002006 | 7 |
| 120310023002007 | 7 |
| 120310023002008 | 7 |
| 120310023002009 | 7 |
| 120310023002010 | 7 |
| 120310023002011 | 7 |
| 120310023002012 | 7 |
| 120310023002013 | 7 |
| 120310023002014 | 7 |
| 120310023002015 | 7 |
| 120310023002016 | 7 |
| 120310023002017 | 7 |
| 120310023002018 | 7 |
| 120310023002019 | 7 |
| 120310023002020 | 7 |
| 120310023002021 | 7 |
| 120310023002022 | 7 |
| 120310023002023 | 7 |
| 120310023002024 | 7 |
| 120310023002025 | 7 |
| 120310023002026 | 7 |
| 120310023002027 | 7 |
| 120310023002028 | 7 |
| 120310023002029 | 7 |
| 120310023002030 | 7 |
| 120310023002031 | 7 |
| 120310023002032 | 7 |
| 120310023002033 | 7 |

| | |
|---|---|
| 120310023002034 | 7 |
| 120310023002035 | 7 |
| 120310023002036 | 7 |
| 120310023002037 | 7 |
| 120310023002038 | 7 |
| 120310023002039 | 7 |
| 120310023002040 | 7 |
| 120310023002041 | 7 |
| 120310023002042 | 7 |
| 120310023002043 | 7 |
| 120310023002044 | 7 |
| 120310023002045 | 7 |
| 120310024001004 | 7 |
| 120310124002034 | 9 |
| 120310124002043 | 9 |
| 120310124002044 | 9 |
| 120310002002026 | 7 |
| 120310002002027 | 7 |
| 120310002002028 | 7 |
| 120310002002029 | 7 |
| 120310002002030 | 7 |
| 120310002002031 | 7 |
| 120310002002032 | 7 |
| 120310002002033 | 7 |
| 120310002002034 | 7 |
| 120310002002035 | 7 |
| 120310002002036 | 7 |
| 120310002002037 | 7 |
| 120310002002038 | 7 |
| 120310002002039 | 7 |
| 120310002002040 | 7 |
| 120310002002041 | 7 |
| 120310002002042 | 7 |
| 120310002002043 | 7 |
| 120310002002044 | 7 |
| 120310002003015 | 7 |
| 120310002003016 | 7 |
| 120310002003020 | 7 |
| 120310002003025 | 7 |
| 120310002003026 | 7 |
| 120310003002000 | 7 |
| 120310003002001 | 7 |
| 120310003002002 | 7 |
| 120310003002003 | 7 |
| 120310003002004 | 7 |
| 120310003002005 | 7 |
| 120310003002006 | 7 |

| | |
|---|---|
| 120310003002007 | 7 |
| 120310003002008 | 7 |
| 120310003002009 | 7 |
| 120310003002010 | 7 |
| 120310003002014 | 7 |
| 120310003002015 | 7 |
| 120310003002016 | 7 |
| 120310003002017 | 7 |
| 120310003002018 | 7 |
| 120310003002019 | 7 |
| 120310003002020 | 7 |
| 120310003002021 | 7 |
| 120310003002022 | 7 |
| 120310003002023 | 7 |
| 120310003002024 | 7 |
| 120310003002025 | 7 |
| 120310003002026 | 7 |
| 120310003002027 | 7 |
| 120310003002028 | 7 |
| 120310003002031 | 7 |
| 120310003002032 | 7 |
| 120310003002033 | 7 |
| 120310003003004 | 7 |
| 120310003003005 | 7 |
| 120310003003006 | 7 |
| 120310003003007 | 7 |
| 120310003003008 | 7 |
| 120310003003009 | 7 |
| 120310003003010 | 7 |
| 120310003003011 | 7 |
| 120310003003012 | 7 |
| 120310003003013 | 7 |
| 120310003003014 | 7 |
| 120310003003015 | 7 |
| 120310003003016 | 7 |
| 120310003003017 | 7 |
| 120310012001000 | 7 |
| 120310013002025 | 7 |
| 120310013002027 | 7 |
| 120310013002028 | 7 |
| 120310013002029 | 7 |
| 120310013002030 | 7 |
| 120310013002031 | 7 |
| 120310013002032 | 7 |
| 120310013002033 | 7 |
| 120310013003025 | 7 |
| 120310013003027 | 7 |

| | |
|---|---|
| 120310013003028 | 7 |
| 120310013003029 | 7 |
| 120310013003030 | 7 |
| 120310013003031 | 7 |
| 120310013003032 | 7 |
| 120310013003033 | 7 |
| 120310013003034 | 7 |
| 120310013003035 | 7 |
| 120310013003036 | 7 |
| 120310013003037 | 7 |
| 120310013003038 | 7 |
| 120310013003039 | 7 |
| 120310013003040 | 7 |
| 120310013003041 | 7 |
| 120310013003042 | 7 |
| 120310013003043 | 7 |
| 120310013003044 | 7 |
| 120310013003045 | 7 |
| 120310013003046 | 7 |
| 120310013003047 | 7 |
| 120310013003048 | 7 |
| 120310013003049 | 7 |
| 120310013003050 | 7 |
| 120310013003051 | 7 |
| 120310013003052 | 7 |
| 120310013003053 | 7 |
| 120310013003054 | 7 |
| 120310013003055 | 7 |
| 120310013003056 | 7 |
| 120310013003060 | 7 |
| 120310013003061 | 7 |
| 120310013003062 | 7 |
| 120310013003063 | 7 |
| 120310013003064 | 7 |
| 120310013003065 | 7 |
| 120310013003067 | 7 |
| 120310002003007 | 10 |
| 120310013002007 | 10 |
| 120310013002012 | 10 |
| 120310013002015 | 10 |
| 120310013002016 | 10 |
| 120310013002017 | 10 |
| 120310013002018 | 10 |
| 120310013002019 | 10 |
| 120310013002020 | 10 |
| 120310013002024 | 10 |
| 120310013003006 | 10 |

| | |
|---|---|
| 120310013003011 | 10 |
| 120310013003012 | 10 |
| 120310013003013 | 10 |
| 120310013003014 | 10 |
| 120310013003017 | 10 |
| 120310013003020 | 10 |
| 120310013003021 | 10 |
| 120310013003022 | 10 |
| 120310013003023 | 10 |
| 120310013003024 | 10 |
| 120310013003026 | 10 |
| 120310028014009 | 10 |
| 120310028014025 | 10 |
| 120310028014026 | 10 |
| 120310028014028 | 10 |
| 120310028014036 | 10 |
| 120310028014038 | 10 |
| 120310028014039 | 10 |
| 120310028011001 | 10 |
| 120310028011003 | 10 |
| 120310028011004 | 10 |
| 120310028011005 | 10 |
| 120310028011006 | 10 |
| 120310028011007 | 10 |
| 120310028011009 | 10 |
| 120310028011010 | 10 |
| 120310028011011 | 10 |
| 120310028011012 | 10 |
| 120310028011013 | 10 |
| 120310028011014 | 10 |
| 120310028011015 | 10 |
| 120310028011016 | 10 |
| 120310028011021 | 10 |
| 120310028011022 | 10 |
| 120310028011023 | 10 |
| 120310028011024 | 10 |
| 120310028011025 | 10 |
| 120310028011026 | 10 |
| 120310028011031 | 10 |
| 120310028011032 | 10 |
| 120310028011033 | 10 |
| 120310028011034 | 10 |
| 120310028011035 | 10 |
| 120310028011036 | 10 |
| 120310028011037 | 10 |
| 120310028011038 | 10 |
| 120310029013026 | 10 |

| | |
|---|---|
| 120310029013031 | 10 |
| 120310029013032 | 10 |
| 120310028011043 | 7 |
| 120310028011044 | 7 |
| 120310028011045 | 7 |
| 120310028011046 | 7 |
| 120310028011047 | 7 |
| 120310028011048 | 7 |
| 120310028011049 | 7 |
| 120310028011050 | 7 |
| 120310028011051 | 7 |
| 120310028011052 | 7 |
| 120310028011053 | 7 |
| 120310028011055 | 7 |
| 120310028011056 | 7 |
| 120310028011057 | 7 |
| 120310028011058 | 7 |
| 120310028011059 | 7 |
| 120310028011060 | 7 |
| 120310028011061 | 7 |
| 120310028011062 | 7 |
| 120310028011063 | 7 |
| 120310028011064 | 7 |
| 120310028011065 | 7 |
| 120310028011066 | 7 |
| 120310028011067 | 7 |
| 120310028011068 | 7 |
| 120310028011069 | 7 |
| 120310029022001 | 7 |
| 120310029022002 | 7 |
| 120310029022003 | 7 |
| 120310029022004 | 7 |
| 120310029022007 | 7 |
| 120310029022008 | 7 |
| 120310029022009 | 7 |
| 120310029022010 | 7 |
| 120310029022011 | 7 |
| 120310029022012 | 7 |
| 120310029022013 | 7 |
| 120310029022014 | 7 |
| 120310029022015 | 7 |
| 120310029022018 | 7 |
| 120310029022019 | 7 |
| 120310029022020 | 7 |
| 120310029022021 | 7 |
| 120310029022040 | 7 |
| 120310029022041 | 7 |

| | |
|---|---|
| 120310029022042 | 7 |
| 120310029022060 | 7 |
| 120310029022061 | 7 |
| 120310029023028 | 7 |
| 120310029023029 | 7 |
| 120310029023030 | 7 |
| 120310137292008 | 14 |
| 120310135042004 | 9 |
| 120310135042005 | 9 |
| 120310135042006 | 9 |
| 120310135042007 | 9 |
| 120310135042009 | 9 |
| 120310135042010 | 9 |
| 120310135042011 | 9 |
| 120310135042038 | 9 |
| 120310135021001 | 14 |
| 120310135021002 | 14 |
| 120310135021003 | 14 |
| 120310135041003 | 14 |
| 120310135041004 | 14 |
| 120310135041013 | 14 |
| 120310135041014 | 14 |
| 120310135041015 | 14 |
| 120310135041016 | 14 |
| 120310135041017 | 14 |
| 120310135041018 | 14 |
| 120310135041019 | 14 |
| 120310135041020 | 14 |
| 120310135041021 | 14 |
| 120310135042000 | 14 |
| 120310135042001 | 14 |
| 120310135042002 | 14 |
| 120310135042003 | 14 |
| 120310135042008 | 14 |
| 120310135042012 | 14 |
| 120310135042013 | 14 |
| 120310135042014 | 14 |
| 120310135042015 | 14 |
| 120310135042016 | 14 |
| 120310135042017 | 14 |
| 120310135042018 | 14 |
| 120310135042019 | 14 |
| 120310135042020 | 14 |
| 120310135042021 | 14 |
| 120310135042022 | 14 |
| 120310135042023 | 14 |
| 120310135042025 | 14 |

| | |
|---|---|
| 120310135042026 | 14 |
| 120310135042027 | 14 |
| 120310135042028 | 14 |
| 120310135042029 | 14 |
| 120310135042030 | 14 |
| 120310135042031 | 14 |
| 120310135042032 | 14 |
| 120310135042033 | 14 |
| 120310135042034 | 14 |
| 120310135042035 | 14 |
| 120310135042036 | 14 |
| 120310135042037 | 14 |
| 120310135043002 | 14 |
| 120310135043004 | 14 |
| 120310135043005 | 14 |
| 120310135043006 | 14 |
| 120310135043008 | 14 |
| 120310135043009 | 14 |
| 120310135043010 | 14 |
| 120310135043011 | 14 |
| 120310135043012 | 14 |
| 120310137292014 | 14 |
| 120310144242000 | 3 |
| 120310144242001 | 3 |
| 120310144242003 | 3 |
| 120310144242004 | 3 |
| 120310144242005 | 3 |
| 120310144242006 | 3 |
| 120310144242016 | 3 |
| 120310144242007 | 11 |
| 120310144242008 | 11 |
| 120310144242010 | 11 |
| 120310144242011 | 11 |
| 120310144242012 | 11 |
| 120310144242013 | 11 |
| 120310101051013 | 2 |
| 120310101051014 | 2 |
| 120319900000001 | 2 |
| 120310138001000 | 13 |
| 120310139051000 | 13 |
| 120310139053000 | 13 |
| 120310139053009 | 13 |
| 120310140011000 | 13 |
| 120310140012000 | 13 |
| 120310141041000 | 13 |
| 120310141042000 | 13 |
| 120310142031000 | 13 |

| | |
|---|---|
| 120310142032000 | 13 |
| 120310142051000 | 13 |
| 120310142053000 | 13 |
| 120310142061000 | 13 |
| 120319900000002 | 13 |
| 120319900000003 | 13 |
| 120319900000004 | 13 |
| 120319900000005 | 13 |
| 120319900000006 | 13 |
| 120310028014027 | 10 |
| 120310028014037 | 10 |
| 120310002001017 | 10 |
| 120310002003001 | 10 |
| 120310002003004 | 10 |
| 120310002003005 | 10 |
| 120310002003006 | 10 |
| 120310002003008 | 10 |
| 120310002003009 | 10 |
| 120310002003012 | 10 |
| 120310002003013 | 10 |
| 120310002003014 | 10 |
| 120310002003017 | 10 |
| 120310002003018 | 10 |
| 120310002003019 | 10 |
| 120310002003021 | 10 |
| 120310028011041 | 10 |
| 120310028011042 | 10 |
| 120310028011054 | 10 |

**Exhibit 3: School Board Districts**

| GEOID20 | District |
|---------|----------|
| 120310145001002 | 1 |
| 120310145001009 | 1 |
| 120310145001010 | 1 |
| 120310145001011 | 1 |
| 120310145001012 | 1 |
| 120310155011018 | 1 |
| 120310155011022 | 1 |
| 120310155011023 | 1 |
| 120310155011024 | 1 |
| 120310155011025 | 1 |
| 120310155011027 | 1 |
| 120310155011028 | 1 |
| 120310155011029 | 1 |
| 120310155011030 | 1 |
| 120310155011031 | 1 |
| 120310155011032 | 1 |
| 120310155011033 | 1 |
| 120310155011034 | 1 |
| 120310155011035 | 1 |
| 120310155011036 | 1 |
| 120310155011040 | 1 |
| 120310155012003 | 1 |
| 120310155012004 | 1 |
| 120310155012005 | 1 |
| 120310155012006 | 1 |
| 120310155012007 | 1 |
| 120310155012008 | 1 |
| 120310155012009 | 1 |
| 120310155012010 | 1 |
| 120310155012011 | 1 |
| 120310155012012 | 1 |
| 120310155012013 | 1 |
| 120310155012014 | 1 |
| 120310155012015 | 1 |
| 120310155012016 | 1 |
| 120310155012017 | 1 |
| 120310155021000 | 1 |
| 120310155021001 | 1 |
| 120310155021002 | 1 |
| 120310155021003 | 1 |
| 120310155021004 | 1 |
| 120310155021005 | 1 |
| 120310155021006 | 1 |

| | |
|---|---|
| 120310155021007 | 1 |
| 120310155021008 | 1 |
| 120310155021009 | 1 |
| 120310155021010 | 1 |
| 120310155021011 | 1 |
| 120310155021012 | 1 |
| 120310155021013 | 1 |
| 120310155021014 | 1 |
| 120310155021015 | 1 |
| 120310155021016 | 1 |
| 120310155021017 | 1 |
| 120310155021018 | 1 |
| 120310155021019 | 1 |
| 120310155021020 | 1 |
| 120310155021021 | 1 |
| 120310155022000 | 1 |
| 120310155022001 | 1 |
| 120310155022002 | 1 |
| 120310155022003 | 1 |
| 120310155022004 | 1 |
| 120310155022005 | 1 |
| 120310155022006 | 1 |
| 120310155022007 | 1 |
| 120310155022009 | 1 |
| 120310155022010 | 1 |
| 120310155022012 | 1 |
| 120310155022013 | 1 |
| 120310155022014 | 1 |
| 120310155022015 | 1 |
| 120310155022016 | 1 |
| 120310155022017 | 1 |
| 120310155022018 | 1 |
| 120310155022019 | 1 |
| 120310155022020 | 1 |
| 120310155022021 | 1 |
| 120310146041009 | 1 |
| 120310146041020 | 1 |
| 120310146041021 | 1 |
| 120310146041022 | 1 |
| 120310146041023 | 1 |
| 120310146041024 | 1 |
| 120310146041025 | 1 |
| 120310146041026 | 1 |
| 120310146041027 | 1 |
| 120310146041028 | 1 |
| 120310146041029 | 1 |
| 120310146041030 | 1 |

| | |
|---|---|
| 120310146041031 | 1 |
| 120310146041032 | 1 |
| 120310146041033 | 1 |
| 120310146042000 | 1 |
| 120310146042001 | 1 |
| 120310146042011 | 1 |
| 120310146042012 | 1 |
| 120310146042013 | 1 |
| 120310146042014 | 1 |
| 120310146042015 | 1 |
| 120310146042016 | 1 |
| 120310146042017 | 1 |
| 120310146042018 | 1 |
| 120310146042019 | 1 |
| 120310146042020 | 1 |
| 120310146043002 | 1 |
| 120310146043003 | 1 |
| 120310146043004 | 1 |
| 120310146043005 | 1 |
| 120310146043006 | 1 |
| 120310146041010 | 1 |
| 120310146041011 | 1 |
| 120310146041012 | 1 |
| 120310146041013 | 1 |
| 120310146041014 | 1 |
| 120310146041015 | 1 |
| 120310146041016 | 1 |
| 120310146041017 | 1 |
| 120310146041018 | 1 |
| 120310146041019 | 1 |
| 120310150022000 | 1 |
| 120310150022001 | 1 |
| 120310150022002 | 1 |
| 120310150022003 | 1 |
| 120310150022004 | 1 |
| 120310150022005 | 1 |
| 120310150022006 | 1 |
| 120310150022007 | 1 |
| 120310150022008 | 1 |
| 120310150022009 | 1 |
| 120310150022010 | 1 |
| 120310150022011 | 1 |
| 120310150022012 | 1 |
| 120310150022013 | 1 |
| 120310150022014 | 1 |
| 120310150022015 | 1 |
| 120310150022016 | 1 |

| | |
|---|---|
| 120310150023000 | 1 |
| 120310150023001 | 1 |
| 120310150023002 | 1 |
| 120310150023003 | 1 |
| 120310150023004 | 1 |
| 120310150023005 | 1 |
| 120310150023006 | 1 |
| 120310150023007 | 1 |
| 120310150023008 | 1 |
| 120310150023009 | 1 |
| 120310150023017 | 1 |
| 120310150023018 | 1 |
| 120310150023019 | 1 |
| 120310147021000 | 1 |
| 120310147021001 | 1 |
| 120310147021002 | 1 |
| 120310147021003 | 1 |
| 120310147021004 | 1 |
| 120310147021005 | 1 |
| 120310147021006 | 1 |
| 120310147021007 | 1 |
| 120310147021008 | 1 |
| 120310147021012 | 1 |
| 120310147021013 | 1 |
| 120310147021014 | 1 |
| 120310147022000 | 1 |
| 120310147022001 | 1 |
| 120310147022002 | 1 |
| 120310147022003 | 1 |
| 120310147022004 | 1 |
| 120310147022005 | 1 |
| 120310147022006 | 1 |
| 120310147022007 | 1 |
| 120310147022008 | 1 |
| 120310147022009 | 1 |
| 120310147022010 | 1 |
| 120310147022011 | 1 |
| 120310147022012 | 1 |
| 120310147022013 | 1 |
| 120310147022014 | 1 |
| 120310147022015 | 1 |
| 120310147022016 | 1 |
| 120310147022017 | 1 |
| 120310147022018 | 1 |
| 120310147022019 | 1 |
| 120310147022020 | 1 |
| 120310147022021 | 1 |

| | |
|---|---|
| 120310147022022 | 1 |
| 120310147022023 | 1 |
| 120310147022024 | 1 |
| 120310147021009 | 1 |
| 120310147021010 | 1 |
| 120310147021011 | 1 |
| 120310149011000 | 1 |
| 120310149011001 | 1 |
| 120310149011002 | 1 |
| 120310149011003 | 1 |
| 120310149011004 | 1 |
| 120310149011005 | 1 |
| 120310149011006 | 1 |
| 120310149011007 | 1 |
| 120310149011008 | 1 |
| 120310149011009 | 1 |
| 120310149011010 | 1 |
| 120310149011011 | 1 |
| 120310149011012 | 1 |
| 120310149011013 | 1 |
| 120310149011014 | 1 |
| 120310149011015 | 1 |
| 120310149011016 | 1 |
| 120310149011017 | 1 |
| 120310149011018 | 1 |
| 120310149011019 | 1 |
| 120310149011020 | 1 |
| 120310149012000 | 1 |
| 120310149012001 | 1 |
| 120310149012002 | 1 |
| 120310149012003 | 1 |
| 120310149012004 | 1 |
| 120310149012005 | 1 |
| 120310149012006 | 1 |
| 120310149012007 | 1 |
| 120310149012008 | 1 |
| 120310149012009 | 1 |
| 120310149012010 | 1 |
| 120310149012011 | 1 |
| 120310149012012 | 1 |
| 120310149012013 | 1 |
| 120310147031000 | 1 |
| 120310147031001 | 1 |
| 120310147031002 | 1 |
| 120310147031003 | 1 |
| 120310147031004 | 1 |
| 120310147031005 | 1 |

| | |
|---|---|
| 120310147031006 | 1 |
| 120310147031007 | 1 |
| 120310147031008 | 1 |
| 120310147043000 | 1 |
| 120310147041000 | 1 |
| 120310147041001 | 1 |
| 120310147041002 | 1 |
| 120310147041003 | 1 |
| 120310147041004 | 1 |
| 120310147041005 | 1 |
| 120310147041006 | 1 |
| 120310147041007 | 1 |
| 120310147041008 | 1 |
| 120310147041009 | 1 |
| 120310147041010 | 1 |
| 120310147041011 | 1 |
| 120310147041013 | 1 |
| 120310147041015 | 1 |
| 120310147042000 | 1 |
| 120310147042001 | 1 |
| 120310147042002 | 1 |
| 120310147042003 | 1 |
| 120310147042004 | 1 |
| 120310147042005 | 1 |
| 120310147042006 | 1 |
| 120310147042007 | 1 |
| 120310147042008 | 1 |
| 120310147042009 | 1 |
| 120310147042010 | 1 |
| 120310147042011 | 1 |
| 120310147043001 | 1 |
| 120310147041012 | 1 |
| 120310147041014 | 1 |
| 120310147041016 | 1 |
| 120310147041017 | 1 |
| 120310147041018 | 1 |
| 120310147041019 | 1 |
| 120310147041020 | 1 |
| 120310147041021 | 1 |
| 120310148001000 | 1 |
| 120310148001001 | 1 |
| 120310148001002 | 1 |
| 120310148001003 | 1 |
| 120310148001004 | 1 |
| 120310148001005 | 1 |
| 120310148001006 | 1 |
| 120310148001007 | 1 |

| | |
|---|---|
| 120310148001008 | 1 |
| 120310148001009 | 1 |
| 120310148001010 | 1 |
| 120310148001011 | 1 |
| 120310148001012 | 1 |
| 120310148001013 | 1 |
| 120310148001014 | 1 |
| 120310148001015 | 1 |
| 120310148002009 | 1 |
| 120310148002010 | 1 |
| 120310148002011 | 1 |
| 120310148002012 | 1 |
| 120310148002013 | 1 |
| 120310148002014 | 1 |
| 120310148003005 | 1 |
| 120310148003006 | 1 |
| 120310148003007 | 1 |
| 120310148003014 | 1 |
| 120310148002000 | 1 |
| 120310148002001 | 1 |
| 120310148002002 | 1 |
| 120310148002003 | 1 |
| 120310148002004 | 1 |
| 120310148002005 | 1 |
| 120310148002006 | 1 |
| 120310148002007 | 1 |
| 120310148002008 | 1 |
| 120310148003000 | 1 |
| 120310148003001 | 1 |
| 120310148003002 | 1 |
| 120310148003003 | 1 |
| 120310148003004 | 1 |
| 120310148003008 | 1 |
| 120310148003009 | 1 |
| 120310148003010 | 1 |
| 120310148003011 | 1 |
| 120310148003012 | 1 |
| 120310148003013 | 1 |
| 120310152001000 | 1 |
| 120310152001002 | 1 |
| 120310152001003 | 1 |
| 120310149013000 | 1 |
| 120310149013001 | 1 |
| 120310149013002 | 1 |
| 120310149013003 | 1 |
| 120310149013004 | 1 |
| 120310149013005 | 1 |

| | |
|---|---|
| 120310149013006 | 1 |
| 120310149013007 | 1 |
| 120310149013008 | 1 |
| 120310149013009 | 1 |
| 120310149013010 | 1 |
| 120310149013011 | 1 |
| 120310149013012 | 1 |
| 120310149013013 | 1 |
| 120310149013014 | 1 |
| 120310149013015 | 1 |
| 120310149013016 | 1 |
| 120310149013017 | 1 |
| 120310149014000 | 1 |
| 120310149014001 | 1 |
| 120310149014002 | 1 |
| 120310149014003 | 1 |
| 120310149014004 | 1 |
| 120310149014005 | 1 |
| 120310149014006 | 1 |
| 120310149014007 | 1 |
| 120310149014008 | 1 |
| 120310149014009 | 1 |
| 120310149014010 | 1 |
| 120310149014011 | 1 |
| 120310149014012 | 1 |
| 120310149014013 | 1 |
| 120310149014014 | 1 |
| 120310149014015 | 1 |
| 120310149014016 | 1 |
| 120310149014017 | 1 |
| 120310149014018 | 1 |
| 120310149021000 | 1 |
| 120310149021001 | 1 |
| 120310149021002 | 1 |
| 120310149021003 | 1 |
| 120310149021004 | 1 |
| 120310149021005 | 1 |
| 120310149021006 | 1 |
| 120310149021007 | 1 |
| 120310149021008 | 1 |
| 120310149021009 | 1 |
| 120310149021010 | 1 |
| 120310149021011 | 1 |
| 120310149021012 | 1 |
| 120310149021013 | 1 |
| 120310149021014 | 1 |
| 120310149021015 | 1 |

| | |
|---|---|
| 120310149021016 | 1 |
| 120310149021017 | 1 |
| 120310149022000 | 1 |
| 120310149022001 | 1 |
| 120310149022002 | 1 |
| 120310149022003 | 1 |
| 120310149022004 | 1 |
| 120310149023000 | 1 |
| 120310149023001 | 1 |
| 120310149023002 | 1 |
| 120310149023003 | 1 |
| 120310149024003 | 1 |
| 120310149024004 | 1 |
| 120310149024005 | 1 |
| 120310149024006 | 1 |
| 120310149024007 | 1 |
| 120310150012000 | 1 |
| 120310150012001 | 1 |
| 120310150012002 | 1 |
| 120310150012003 | 1 |
| 120310150012004 | 1 |
| 120310150012005 | 1 |
| 120310150012006 | 1 |
| 120310150012007 | 1 |
| 120310150012008 | 1 |
| 120310150012009 | 1 |
| 120310150012010 | 1 |
| 120310150012011 | 1 |
| 120310150012012 | 1 |
| 120310151001000 | 1 |
| 120310151001001 | 1 |
| 120310151001002 | 1 |
| 120310151001003 | 1 |
| 120310151001004 | 1 |
| 120310151001005 | 1 |
| 120310151001006 | 1 |
| 120310151001007 | 1 |
| 120310151001008 | 1 |
| 120310151001009 | 1 |
| 120310151001010 | 1 |
| 120310151001011 | 1 |
| 120310151001012 | 1 |
| 120310151002000 | 1 |
| 120310151002001 | 1 |
| 120310151002002 | 1 |
| 120310151002003 | 1 |
| 120310151002004 | 1 |

| | |
|---|---|
| 120310151002005 | 1 |
| 120310151002006 | 1 |
| 120310151002007 | 1 |
| 120310151002008 | 1 |
| 120310151002009 | 1 |
| 120310151002022 | 1 |
| 120310151002023 | 1 |
| 120310150014005 | 1 |
| 120310150014006 | 1 |
| 120310150014007 | 1 |
| 120310150014008 | 1 |
| 120310150014009 | 1 |
| 120310150014010 | 1 |
| 120310150014019 | 1 |
| 120310150014022 | 1 |
| 120310150014023 | 1 |
| 120310150014024 | 1 |
| 120310150014025 | 1 |
| 120310151003000 | 1 |
| 120310151003001 | 1 |
| 120310151003002 | 1 |
| 120310151003003 | 1 |
| 120310151003004 | 1 |
| 120310151003005 | 1 |
| 120310151003006 | 1 |
| 120310151003007 | 1 |
| 120310151003008 | 1 |
| 120310151003009 | 1 |
| 120310151003010 | 1 |
| 120310151003011 | 1 |
| 120310151003012 | 1 |
| 120310151003013 | 1 |
| 120310151003014 | 1 |
| 120310151003015 | 1 |
| 120310151003016 | 1 |
| 120310151003017 | 1 |
| 120310151003018 | 1 |
| 120310151003019 | 1 |
| 120310151003020 | 1 |
| 120310151003021 | 1 |
| 120310151003022 | 1 |
| 120310151003023 | 1 |
| 120310150021000 | 1 |
| 120310150021001 | 1 |
| 120310150021002 | 1 |
| 120310150021003 | 1 |
| 120310150021004 | 1 |

| | |
|---|---|
| 120310150021005 | 1 |
| 120310150021006 | 1 |
| 120310150021007 | 1 |
| 120310150021008 | 1 |
| 120310150021009 | 1 |
| 120310150021010 | 1 |
| 120310150021011 | 1 |
| 120310150021012 | 1 |
| 120310150021013 | 1 |
| 120310150021014 | 1 |
| 120310150021015 | 1 |
| 120310150021016 | 1 |
| 120310150021017 | 1 |
| 120310150023010 | 1 |
| 120310150023011 | 1 |
| 120310150023012 | 1 |
| 120310150023013 | 1 |
| 120310150023014 | 1 |
| 120310150023015 | 1 |
| 120310150023016 | 1 |
| 120310151002010 | 1 |
| 120310151002011 | 1 |
| 120310151002012 | 1 |
| 120310151002019 | 1 |
| 120310151002020 | 1 |
| 120310151002013 | 1 |
| 120310151002014 | 1 |
| 120310151002015 | 1 |
| 120310151002016 | 1 |
| 120310151002017 | 1 |
| 120310151002018 | 1 |
| 120310151002021 | 1 |
| 120310153002007 | 1 |
| 120310153002008 | 1 |
| 120310153002009 | 1 |
| 120310153002010 | 1 |
| 120310153003000 | 1 |
| 120310153003001 | 1 |
| 120310153003002 | 1 |
| 120310153003003 | 1 |
| 120310153003004 | 1 |
| 120310153003005 | 1 |
| 120310153003006 | 1 |
| 120310153003007 | 1 |
| 120310153003008 | 1 |
| 120310154001028 | 1 |
| 120310154002015 | 1 |

| | |
|---|---|
| 120310154002016 | 1 |
| 120310154002017 | 1 |
| 120310154002025 | 1 |
| 120310154002026 | 1 |
| 120310154002027 | 1 |
| 120310154002028 | 1 |
| 120310154002029 | 1 |
| 120310154002030 | 1 |
| 120310154002033 | 1 |
| 120310154002034 | 1 |
| 120310154002035 | 1 |
| 120310154002036 | 1 |
| 120310154002037 | 1 |
| 120310154002038 | 1 |
| 120310154002039 | 1 |
| 120310154002040 | 1 |
| 120310154002041 | 1 |
| 120310154002042 | 1 |
| 120310154002043 | 1 |
| 120310154002044 | 1 |
| 120310154002045 | 1 |
| 120310154002046 | 1 |
| 120310154002047 | 1 |
| 120310154002048 | 1 |
| 120310154002049 | 1 |
| 120310154002050 | 1 |
| 120310154002051 | 1 |
| 120310154002052 | 1 |
| 120310154002053 | 1 |
| 120310154002054 | 1 |
| 120310154002055 | 1 |
| 120310154002056 | 1 |
| 120310154002057 | 1 |
| 120310156001005 | 1 |
| 120310156001006 | 1 |
| 120310152001001 | 1 |
| 120310152001004 | 1 |
| 120310152001005 | 1 |
| 120310152001006 | 1 |
| 120310152001007 | 1 |
| 120310152001008 | 1 |
| 120310152001009 | 1 |
| 120310153001000 | 1 |
| 120310153001001 | 1 |
| 120310153001002 | 1 |
| 120310153001003 | 1 |
| 120310153001004 | 1 |

| | |
|---|---|
| 120310153001005 | 1 |
| 120310153001006 | 1 |
| 120310153001007 | 1 |
| 120310153001008 | 1 |
| 120310153001009 | 1 |
| 120310153001010 | 1 |
| 120310153001011 | 1 |
| 120310153001012 | 1 |
| 120310153001013 | 1 |
| 120310153001014 | 1 |
| 120310153001015 | 1 |
| 120310153001016 | 1 |
| 120310153002000 | 1 |
| 120310153002001 | 1 |
| 120310153002002 | 1 |
| 120310153002003 | 1 |
| 120310153002004 | 1 |
| 120310153002005 | 1 |
| 120310153002006 | 1 |
| 120310153002011 | 1 |
| 120310154002000 | 1 |
| 120310154002001 | 1 |
| 120310154002002 | 1 |
| 120310154002003 | 1 |
| 120310154002004 | 1 |
| 120310154002005 | 1 |
| 120310154002006 | 1 |
| 120310154002007 | 1 |
| 120310154002008 | 1 |
| 120310154002009 | 1 |
| 120310154002010 | 1 |
| 120310154002011 | 1 |
| 120310154002012 | 1 |
| 120310154002013 | 1 |
| 120310154002014 | 1 |
| 120310154002018 | 1 |
| 120310154002019 | 1 |
| 120310154002020 | 1 |
| 120310154002021 | 1 |
| 120310154002022 | 1 |
| 120310154002023 | 1 |
| 120310154002024 | 1 |
| 120310154002031 | 1 |
| 120310154002032 | 1 |
| 120310152002000 | 1 |
| 120310152002001 | 1 |
| 120310152002002 | 1 |

| | |
|---|---|
| 120310152002003 | 1 |
| 120310152002004 | 1 |
| 120310152002005 | 1 |
| 120310152002006 | 1 |
| 120310152002007 | 1 |
| 120310152002008 | 1 |
| 120310152002009 | 1 |
| 120310152002010 | 1 |
| 120310152002011 | 1 |
| 120310152002012 | 1 |
| 120310152002013 | 1 |
| 120310152002014 | 1 |
| 120310152002015 | 1 |
| 120310152002016 | 1 |
| 120310152002017 | 1 |
| 120310152002018 | 1 |
| 120310152002019 | 1 |
| 120310152002020 | 1 |
| 120310152002021 | 1 |
| 120310152002022 | 1 |
| 120310152002023 | 1 |
| 120310154001000 | 1 |
| 120310154001001 | 1 |
| 120310154001002 | 1 |
| 120310154001003 | 1 |
| 120310154001004 | 1 |
| 120310154001005 | 1 |
| 120310154001006 | 1 |
| 120310154001007 | 1 |
| 120310154001008 | 1 |
| 120310154001009 | 1 |
| 120310154001010 | 1 |
| 120310154001011 | 1 |
| 120310154001012 | 1 |
| 120310154001013 | 1 |
| 120310154001014 | 1 |
| 120310154001015 | 1 |
| 120310154001016 | 1 |
| 120310154001017 | 1 |
| 120310154001018 | 1 |
| 120310154001019 | 1 |
| 120310154001020 | 1 |
| 120310154001021 | 1 |
| 120310154001022 | 1 |
| 120310154001023 | 1 |
| 120310154001024 | 1 |
| 120310154001025 | 1 |

| | |
|---|---|
| 120310154001026 | 1 |
| 120310154001027 | 1 |
| 120310154001029 | 1 |
| 120310154001030 | 1 |
| 120310155011000 | 1 |
| 120310155011003 | 1 |
| 120310155011004 | 1 |
| 120310155011005 | 1 |
| 120310155011006 | 1 |
| 120310155011007 | 1 |
| 120310155011008 | 1 |
| 120310155011015 | 1 |
| 120310155011016 | 1 |
| 120310155011017 | 1 |
| 120310155011019 | 1 |
| 120310155011020 | 1 |
| 120310155011021 | 1 |
| 120310155011041 | 1 |
| 120310155011042 | 1 |
| 120310155012000 | 1 |
| 120310155012001 | 1 |
| 120310155012002 | 1 |
| 120310155022008 | 1 |
| 120310155022011 | 1 |
| 120310155023000 | 1 |
| 120310155023001 | 1 |
| 120310155023002 | 1 |
| 120310155023003 | 1 |
| 120310155023004 | 1 |
| 120310155023005 | 1 |
| 120310155023006 | 1 |
| 120310155023007 | 1 |
| 120310155023008 | 1 |
| 120310155023009 | 1 |
| 120310155023010 | 1 |
| 120310155011001 | 1 |
| 120310155011002 | 1 |
| 120310155011009 | 1 |
| 120310155011010 | 1 |
| 120310155011011 | 1 |
| 120310155011012 | 1 |
| 120310155011013 | 1 |
| 120310156001000 | 1 |
| 120310156001001 | 1 |
| 120310156001002 | 1 |
| 120310156001003 | 1 |
| 120310156001004 | 1 |

| | |
|---|---|
| 120310156001007 | 1 |
| 120310156001008 | 1 |
| 120310156001009 | 1 |
| 120310156001010 | 1 |
| 120310156001011 | 1 |
| 120310156001012 | 1 |
| 120310156001013 | 1 |
| 120310156001014 | 1 |
| 120310156001015 | 1 |
| 120310156001016 | 1 |
| 120310156001017 | 1 |
| 120310156001018 | 1 |
| 120310156001019 | 1 |
| 120310156001020 | 1 |
| 120310156001021 | 1 |
| 120310156001022 | 1 |
| 120310156001023 | 1 |
| 120310156001024 | 1 |
| 120310156001025 | 1 |
| 120310156001026 | 1 |
| 120310156002002 | 1 |
| 120310156002003 | 1 |
| 120310156002010 | 1 |
| 120310101011000 | 1 |
| 120310101011001 | 1 |
| 120310101011002 | 1 |
| 120310101011003 | 1 |
| 120310101011004 | 1 |
| 120310101011005 | 1 |
| 120310101011006 | 1 |
| 120310101011007 | 1 |
| 120310101011008 | 1 |
| 120310101014005 | 1 |
| 120310101014006 | 1 |
| 120310101014007 | 1 |
| 120310101041000 | 1 |
| 120310101041001 | 1 |
| 120310101042010 | 1 |
| 120310101042011 | 1 |
| 120310101042012 | 1 |
| 120310101042013 | 1 |
| 120310101042014 | 1 |
| 120310101042016 | 1 |
| 120310101042020 | 1 |
| 120310101042022 | 1 |
| 120310101042023 | 1 |
| 120310101043000 | 1 |

| | |
|---|---|
| 120310101043001 | 1 |
| 120310101043002 | 1 |
| 120310101043003 | 1 |
| 120310101043004 | 1 |
| 120310101043005 | 1 |
| 120310101043006 | 1 |
| 120310101043007 | 1 |
| 120310101043008 | 1 |
| 120310101043009 | 1 |
| 120310101043010 | 1 |
| 120310101043011 | 1 |
| 120310101043012 | 1 |
| 120310101043013 | 1 |
| 120310101043014 | 1 |
| 120310101043015 | 1 |
| 120310101043016 | 1 |
| 120310101043017 | 1 |
| 120310101043018 | 1 |
| 120310101043019 | 1 |
| 120310101043020 | 1 |
| 120310101043021 | 1 |
| 120310101043022 | 1 |
| 120310101043023 | 1 |
| 120310101043024 | 1 |
| 120310101043025 | 1 |
| 120310101043026 | 1 |
| 120310101043027 | 1 |
| 120310101043028 | 1 |
| 120310101043029 | 1 |
| 120310101043030 | 1 |
| 120310101043031 | 1 |
| 120310101043032 | 1 |
| 120310101043033 | 1 |
| 120310101043034 | 1 |
| 120310101043035 | 1 |
| 120310101043036 | 1 |
| 120310101043037 | 1 |
| 120310101043038 | 1 |
| 120310101043039 | 1 |
| 120310101043040 | 1 |
| 120310101043041 | 1 |
| 120310101043042 | 1 |
| 120310101043043 | 1 |
| 120310101043044 | 1 |
| 120310101043045 | 1 |
| 120310101043046 | 1 |
| 120310101043047 | 1 |

| | |
|---|---|
| 120310101043048 | 1 |
| 120310101043049 | 1 |
| 120310101043050 | 1 |
| 120310101043051 | 1 |
| 120310101043052 | 1 |
| 120310101043053 | 1 |
| 120310101043054 | 1 |
| 120310101043055 | 1 |
| 120310101043056 | 1 |
| 120310101043057 | 1 |
| 120310101043058 | 1 |
| 120310101043059 | 1 |
| 120310101043060 | 1 |
| 120310101043061 | 1 |
| 120310101043062 | 1 |
| 120310101043063 | 1 |
| 120310101043064 | 1 |
| 120310101043065 | 1 |
| 120310101043066 | 1 |
| 120310101043067 | 1 |
| 120310101043068 | 1 |
| 120310101043069 | 1 |
| 120310101043070 | 1 |
| 120310101043071 | 1 |
| 120310101043072 | 1 |
| 120310101043073 | 1 |
| 120310101043074 | 1 |
| 120310101043075 | 1 |
| 120310101043076 | 1 |
| 120310101043077 | 1 |
| 120310101043078 | 1 |
| 120310101043079 | 1 |
| 120310101043080 | 1 |
| 120310101043081 | 1 |
| 120310101043082 | 1 |
| 120310101043083 | 1 |
| 120310101043084 | 1 |
| 120310101043085 | 1 |
| 120310101043086 | 1 |
| 120310101051022 | 1 |
| 120310101051031 | 1 |
| 120310101051032 | 1 |
| 120310101051033 | 1 |
| 120310101051034 | 1 |
| 120310101051035 | 1 |
| 120310101051036 | 1 |
| 120310101051037 | 1 |

| | |
|---|---|
| 120310101051038 | 1 |
| 120310101051039 | 1 |
| 120310101051040 | 1 |
| 120310101051041 | 1 |
| 120310101051042 | 1 |
| 120310101051043 | 1 |
| 120310101051044 | 1 |
| 120310101051045 | 1 |
| 120310101051046 | 1 |
| 120310101051047 | 1 |
| 120310101051048 | 1 |
| 120310101051049 | 1 |
| 120310101051050 | 1 |
| 120310101051051 | 1 |
| 120310101051052 | 1 |
| 120310101051053 | 1 |
| 120310101051063 | 1 |
| 120310101051065 | 1 |
| 120310101051066 | 1 |
| 120310101063006 | 1 |
| 120310101071001 | 1 |
| 120310102033016 | 1 |
| 120310143301000 | 1 |
| 120310101051000 | 1 |
| 120310101051001 | 1 |
| 120310101051002 | 1 |
| 120310101051003 | 1 |
| 120310101051004 | 1 |
| 120310101051005 | 1 |
| 120310101051006 | 1 |
| 120310101051007 | 1 |
| 120310101051008 | 1 |
| 120310101051009 | 1 |
| 120310101051010 | 1 |
| 120310101051011 | 1 |
| 120310101051012 | 1 |
| 120310101051015 | 1 |
| 120310101051016 | 1 |
| 120310101051017 | 1 |
| 120310101051018 | 1 |
| 120310101051019 | 1 |
| 120310101051020 | 1 |
| 120310101051021 | 1 |
| 120310101051023 | 1 |
| 120310101051024 | 1 |
| 120310101051025 | 1 |
| 120310101051026 | 1 |

| | |
|---|---|
| 120310101051027 | 1 |
| 120310101051028 | 1 |
| 120310101051029 | 1 |
| 120310101051030 | 1 |
| 120310101051054 | 1 |
| 120310101051055 | 1 |
| 120310101051056 | 1 |
| 120310101051057 | 1 |
| 120310101051058 | 1 |
| 120310101051059 | 1 |
| 120310101051060 | 1 |
| 120310101051061 | 1 |
| 120310101051062 | 1 |
| 120310101051064 | 1 |
| 120310101061000 | 1 |
| 120310101061001 | 1 |
| 120310101061002 | 1 |
| 120310101061003 | 1 |
| 120310101061004 | 1 |
| 120310101061005 | 1 |
| 120310101061006 | 1 |
| 120310101061007 | 1 |
| 120310101061008 | 1 |
| 120310101061009 | 1 |
| 120310101061010 | 1 |
| 120310101061011 | 1 |
| 120310101061012 | 1 |
| 120310101062000 | 1 |
| 120310101062001 | 1 |
| 120310101062002 | 1 |
| 120310101063000 | 1 |
| 120310101063001 | 1 |
| 120310101063002 | 1 |
| 120310101063003 | 1 |
| 120310101063004 | 1 |
| 120310101063005 | 1 |
| 120310101071004 | 1 |
| 120310101071016 | 1 |
| 120310101071017 | 1 |
| 120310101071018 | 1 |
| 120310101071019 | 1 |
| 120310101071021 | 1 |
| 120310101071022 | 1 |
| 120310101071023 | 1 |
| 120310101071000 | 1 |
| 120310101071002 | 1 |
| 120310101071003 | 1 |

| | |
|---|---|
| 120310101071005 | 1 |
| 120310101071006 | 1 |
| 120310101071007 | 1 |
| 120310101071008 | 1 |
| 120310101071009 | 1 |
| 120310101071010 | 1 |
| 120310101071011 | 1 |
| 120310101071012 | 1 |
| 120310101071013 | 1 |
| 120310101071014 | 1 |
| 120310101071015 | 1 |
| 120310101071020 | 1 |
| 120310101072000 | 1 |
| 120310101072001 | 1 |
| 120310101072002 | 1 |
| 120310101072003 | 1 |
| 120310101072004 | 1 |
| 120310101072005 | 1 |
| 120310101072006 | 1 |
| 120310101072007 | 1 |
| 120310101072008 | 1 |
| 120310101072009 | 1 |
| 120310101072010 | 1 |
| 120310101072011 | 1 |
| 120310101072012 | 1 |
| 120310101072013 | 1 |
| 120310101072014 | 1 |
| 120310101072015 | 1 |
| 120310101072016 | 1 |
| 120310101072017 | 1 |
| 120310101072018 | 1 |
| 120310101072019 | 1 |
| 120310101072020 | 1 |
| 120310101072021 | 1 |
| 120310101072022 | 1 |
| 120310101072023 | 1 |
| 120310101072024 | 1 |
| 120310101072025 | 1 |
| 120310101072026 | 1 |
| 120310101072027 | 1 |
| 120310101072028 | 1 |
| 120310101072029 | 1 |
| 120310143281000 | 1 |
| 120310143281001 | 1 |
| 120310143281002 | 1 |
| 120310143281003 | 1 |
| 120310143281004 | 1 |

| | |
|---|---|
| 120310143281005 | 1 |
| 120310143282003 | 1 |
| 120310143282004 | 1 |
| 120310143282005 | 1 |
| 120310143282006 | 1 |
| 120310143282007 | 1 |
| 120310143283000 | 1 |
| 120310143283001 | 1 |
| 120310143283002 | 1 |
| 120310143283003 | 1 |
| 120310143283004 | 1 |
| 120310143283005 | 1 |
| 120310143283006 | 1 |
| 120310143283007 | 1 |
| 120310143283008 | 1 |
| 120310143283009 | 1 |
| 120310143283010 | 1 |
| 120310143281006 | 1 |
| 120310143281007 | 1 |
| 120310143281008 | 1 |
| 120310143281009 | 1 |
| 120310143281010 | 1 |
| 120310143281011 | 1 |
| 120310143281012 | 1 |
| 120310143281013 | 1 |
| 120310143281014 | 1 |
| 120310143281015 | 1 |
| 120310143281016 | 1 |
| 120310143331000 | 1 |
| 120310143331001 | 1 |
| 120310143331002 | 1 |
| 120310143331003 | 1 |
| 120310143331004 | 1 |
| 120310143331005 | 1 |
| 120310143331006 | 1 |
| 120310143331007 | 1 |
| 120310143331008 | 1 |
| 120310143331009 | 1 |
| 120310143331010 | 1 |
| 120310143331011 | 1 |
| 120310143331012 | 1 |
| 120310143331013 | 1 |
| 120310143331014 | 1 |
| 120310143331015 | 1 |
| 120310143331016 | 1 |
| 120310143301002 | 1 |
| 120310143301003 | 1 |

| | |
|---|---|
| 120310143301004 | 1 |
| 120310143332000 | 1 |
| 120310143332001 | 1 |
| 120310143332002 | 1 |
| 120310143332003 | 1 |
| 120310143332004 | 1 |
| 120310143332005 | 1 |
| 120310143332006 | 1 |
| 120310143332007 | 1 |
| 120310143332008 | 1 |
| 120310143332009 | 1 |
| 120310143332010 | 1 |
| 120310143342003 | 1 |
| 120310146011000 | 1 |
| 120310146011001 | 1 |
| 120310146011002 | 1 |
| 120310146011003 | 1 |
| 120310146011004 | 1 |
| 120310146011005 | 1 |
| 120310146011006 | 1 |
| 120310146011007 | 1 |
| 120310146011008 | 1 |
| 120310146011009 | 1 |
| 120310146011010 | 1 |
| 120310146011011 | 1 |
| 120310146011012 | 1 |
| 120310146011013 | 1 |
| 120310146011014 | 1 |
| 120310146011015 | 1 |
| 120310146011016 | 1 |
| 120310146011017 | 1 |
| 120310146011018 | 1 |
| 120310143301007 | 1 |
| 120310143301008 | 1 |
| 120310143301009 | 1 |
| 120310143301010 | 1 |
| 120310143301011 | 1 |
| 120310143301012 | 1 |
| 120310143301013 | 1 |
| 120310143301014 | 1 |
| 120310143301015 | 1 |
| 120310143301016 | 1 |
| 120310143301017 | 1 |
| 120310143342009 | 1 |
| 120310143341000 | 1 |
| 120310143341001 | 1 |
| 120310143341002 | 1 |

| | |
|---|---|
| 120310143341003 | 1 |
| 120310143341004 | 1 |
| 120310143341005 | 1 |
| 120310143341006 | 1 |
| 120310143341007 | 1 |
| 120310143341009 | 1 |
| 120310143341010 | 1 |
| 120310143341011 | 1 |
| 120310143341012 | 1 |
| 120310143341013 | 1 |
| 120310143341014 | 1 |
| 120310143341015 | 1 |
| 120310143341016 | 1 |
| 120310143341017 | 1 |
| 120310143342013 | 1 |
| 120310143341008 | 1 |
| 120310143342000 | 1 |
| 120310143342001 | 1 |
| 120310143342002 | 1 |
| 120310143342004 | 1 |
| 120310143342005 | 1 |
| 120310143342006 | 1 |
| 120310143342007 | 1 |
| 120310143342008 | 1 |
| 120310143342010 | 1 |
| 120310143342011 | 1 |
| 120310143342012 | 1 |
| 120310143351008 | 1 |
| 120310143352006 | 1 |
| 120310143352007 | 1 |
| 120310143353000 | 1 |
| 120310143353001 | 1 |
| 120310143353002 | 1 |
| 120310143353003 | 1 |
| 120310143353004 | 1 |
| 120310143353005 | 1 |
| 120310143353006 | 1 |
| 120310143353007 | 1 |
| 120310143353008 | 1 |
| 120310143352000 | 1 |
| 120310143352001 | 1 |
| 120310143352002 | 1 |
| 120310143352003 | 1 |
| 120310143352004 | 1 |
| 120310143352005 | 1 |
| 120310143354001 | 1 |
| 120310143354002 | 1 |

| | |
|---|---|
| 120310143354003 | 1 |
| 120310143354004 | 1 |
| 120310143354005 | 1 |
| 120310143354006 | 1 |
| 120310143354011 | 1 |
| 120310143354012 | 1 |
| 120310143354013 | 1 |
| 120310146012008 | 1 |
| 120310146012009 | 1 |
| 120310146014007 | 1 |
| 120310146014008 | 1 |
| 120310146031000 | 1 |
| 120310146031001 | 1 |
| 120310146031002 | 1 |
| 120310146031003 | 1 |
| 120310146031004 | 1 |
| 120310146031005 | 1 |
| 120310146031006 | 1 |
| 120310146031007 | 1 |
| 120310146031009 | 1 |
| 120310146032000 | 1 |
| 120310146032001 | 1 |
| 120310146032002 | 1 |
| 120310146032006 | 1 |
| 120310146032007 | 1 |
| 120310146032008 | 1 |
| 120310146032009 | 1 |
| 120310146032010 | 1 |
| 120310146032011 | 1 |
| 120310146032012 | 1 |
| 120310146032013 | 1 |
| 120310146032014 | 1 |
| 120310146034000 | 1 |
| 120310146034001 | 1 |
| 120310146034002 | 1 |
| 120310146034003 | 1 |
| 120310146034004 | 1 |
| 120310146034005 | 1 |
| 120310146034006 | 1 |
| 120310146034007 | 1 |
| 120310146034008 | 1 |
| 120310146034009 | 1 |
| 120310146034010 | 1 |
| 120310146041000 | 1 |
| 120310146041001 | 1 |
| 120310146041002 | 1 |
| 120310146041003 | 1 |

| | |
|---|---|
| 120310146041004 | 1 |
| 120310146041005 | 1 |
| 120310146041006 | 1 |
| 120310146041007 | 1 |
| 120310146041008 | 1 |
| 120310146043000 | 1 |
| 120310146043001 | 1 |
| 120310146013000 | 1 |
| 120310146013001 | 1 |
| 120310146013002 | 1 |
| 120310146013012 | 1 |
| 120310146013013 | 1 |
| 120310146013014 | 1 |
| 120310146013015 | 1 |
| 120310146013016 | 1 |
| 120310146013017 | 1 |
| 120310146013018 | 1 |
| 120310146013019 | 1 |
| 120310146013020 | 1 |
| 120310146013021 | 1 |
| 120310146013022 | 1 |
| 120310146013023 | 1 |
| 120310146013024 | 1 |
| 120310146013025 | 1 |
| 120310146013026 | 1 |
| 120310146014000 | 1 |
| 120310146014001 | 1 |
| 120310146014002 | 1 |
| 120310146014003 | 1 |
| 120310146014004 | 1 |
| 120310146014005 | 1 |
| 120310146014006 | 1 |
| 120310143312000 | 2 |
| 120310143312001 | 2 |
| 120310143312002 | 2 |
| 120310143312003 | 2 |
| 120310143312004 | 2 |
| 120310143312005 | 2 |
| 120310143312006 | 2 |
| 120310143312007 | 2 |
| 120310143312008 | 2 |
| 120310143312009 | 2 |
| 120310143312010 | 2 |
| 120310143312011 | 2 |
| 120310143312012 | 2 |
| 120310143312013 | 2 |
| 120310143312014 | 2 |

| | |
|---|---|
| 120310143312015 | 2 |
| 120310143312016 | 2 |
| 120310143312017 | 2 |
| 120310143312027 | 2 |
| 120310143312028 | 2 |
| 120310143312029 | 2 |
| 120310143312030 | 2 |
| 120310143312031 | 2 |
| 120310143312032 | 2 |
| 120310143312033 | 2 |
| 120310143421000 | 2 |
| 120310143421001 | 2 |
| 120310143424000 | 2 |
| 120310143424001 | 2 |
| 120310143424002 | 2 |
| 120310143312018 | 2 |
| 120310143312019 | 2 |
| 120310143312020 | 2 |
| 120310143312021 | 2 |
| 120310143312022 | 2 |
| 120310143312023 | 2 |
| 120310143312024 | 2 |
| 120310143312025 | 2 |
| 120310143312026 | 2 |
| 120310143391002 | 2 |
| 120310143391003 | 2 |
| 120310143391004 | 2 |
| 120310143391005 | 2 |
| 120310143391006 | 2 |
| 120310143391007 | 2 |
| 120310143391008 | 2 |
| 120310143391009 | 2 |
| 120310143391010 | 2 |
| 120310143391011 | 2 |
| 120310143391012 | 2 |
| 120310143391013 | 2 |
| 120310143391014 | 2 |
| 120310143391015 | 2 |
| 120310143391016 | 2 |
| 120310143391017 | 2 |
| 120310143391018 | 2 |
| 120310143391019 | 2 |
| 120310143391020 | 2 |
| 120310143391021 | 2 |
| 120310143391022 | 2 |
| 120310143391023 | 2 |
| 120310143391024 | 2 |

| | |
|---|---|
| 120310143391025 | 2 |
| 120310143391026 | 2 |
| 120310143391027 | 2 |
| 120310143391028 | 2 |
| 120310143391029 | 2 |
| 120310143391030 | 2 |
| 120310143391031 | 2 |
| 120310143391032 | 2 |
| 120310143391033 | 2 |
| 120310143391034 | 2 |
| 120310143401006 | 2 |
| 120310143442001 | 2 |
| 120310143442002 | 2 |
| 120310143442003 | 2 |
| 120310143442008 | 2 |
| 120310143442009 | 2 |
| 120310143442010 | 2 |
| 120310143442011 | 2 |
| 120310143442012 | 2 |
| 120310143442013 | 2 |
| 120310143442015 | 2 |
| 120310144211000 | 2 |
| 120310144211001 | 2 |
| 120310144213014 | 2 |
| 120310144213015 | 2 |
| 120310144213016 | 2 |
| 120310143351000 | 2 |
| 120310143351001 | 2 |
| 120310143351002 | 2 |
| 120310143351003 | 2 |
| 120310143351004 | 2 |
| 120310143351005 | 2 |
| 120310143351006 | 2 |
| 120310143351007 | 2 |
| 120310143354007 | 2 |
| 120310143354008 | 2 |
| 120310143354009 | 2 |
| 120310143354010 | 2 |
| 120310143354014 | 2 |
| 120310143361000 | 2 |
| 120310143361001 | 2 |
| 120310143361002 | 2 |
| 120310143361003 | 2 |
| 120310143361004 | 2 |
| 120310143361005 | 2 |
| 120310143361006 | 2 |
| 120310143361007 | 2 |

| | |
|---|---|
| 120310143361008 | 2 |
| 120310143361009 | 2 |
| 120310143363005 | 2 |
| 120310143363006 | 2 |
| 120310143363007 | 2 |
| 120310143363008 | 2 |
| 120310143363009 | 2 |
| 120310143391000 | 2 |
| 120310143391001 | 2 |
| 120310143402000 | 2 |
| 120310143402001 | 2 |
| 120310143402002 | 2 |
| 120310143402003 | 2 |
| 120310143402004 | 2 |
| 120310143402005 | 2 |
| 120310143402006 | 2 |
| 120310143402007 | 2 |
| 120310143402008 | 2 |
| 120310143402009 | 2 |
| 120310143402010 | 2 |
| 120310143402011 | 2 |
| 120310143402012 | 2 |
| 120310143402013 | 2 |
| 120310143402014 | 2 |
| 120310143403000 | 2 |
| 120310143403001 | 2 |
| 120310143401000 | 2 |
| 120310143401001 | 2 |
| 120310143401002 | 2 |
| 120310143401003 | 2 |
| 120310143401004 | 2 |
| 120310143401005 | 2 |
| 120310143401007 | 2 |
| 120310143401008 | 2 |
| 120310143403002 | 2 |
| 120310143403003 | 2 |
| 120310143403004 | 2 |
| 120310143403005 | 2 |
| 120310143403006 | 2 |
| 120310143403007 | 2 |
| 120310143403008 | 2 |
| 120310143403009 | 2 |
| 120310143403010 | 2 |
| 120310143403011 | 2 |
| 120310143403012 | 2 |
| 120310143403013 | 2 |
| 120310143403014 | 2 |

| | |
|---|---|
| 120310143403015 | 2 |
| 120310143403016 | 2 |
| 120310143403017 | 2 |
| 120310143403018 | 2 |
| 120310143403019 | 2 |
| 120310143403020 | 2 |
| 120310143403021 | 2 |
| 120310143442000 | 2 |
| 120310143442014 | 2 |
| 120310143431000 | 2 |
| 120310143431001 | 2 |
| 120310143431002 | 2 |
| 120310143431003 | 2 |
| 120310143431004 | 2 |
| 120310143431013 | 2 |
| 120310143432000 | 2 |
| 120310143432001 | 2 |
| 120310143432002 | 2 |
| 120310143432003 | 2 |
| 120310143432004 | 2 |
| 120310143432005 | 2 |
| 120310143432006 | 2 |
| 120310143432007 | 2 |
| 120310143432018 | 2 |
| 120310143432019 | 2 |
| 120310143432020 | 2 |
| 120310143441000 | 2 |
| 120310143441001 | 2 |
| 120310143442004 | 2 |
| 120310143442005 | 2 |
| 120310143442006 | 2 |
| 120310143442007 | 2 |
| 120310143442016 | 2 |
| 120310144151004 | 2 |
| 120310144151005 | 2 |
| 120310144151006 | 2 |
| 120310144151007 | 2 |
| 120310144151008 | 2 |
| 120310144161004 | 2 |
| 120310144161005 | 2 |
| 120310144152000 | 2 |
| 120310144152001 | 2 |
| 120310144152002 | 2 |
| 120310144152003 | 2 |
| 120310144152004 | 2 |
| 120310144152006 | 2 |
| 120310144152009 | 2 |

| | |
|---|---|
| 120310144152010 | 2 |
| 120310144152011 | 2 |
| 120310144152014 | 2 |
| 120310144152015 | 2 |
| 120310144161000 | 2 |
| 120310144161001 | 2 |
| 120310144161002 | 2 |
| 120310144161003 | 2 |
| 120310144161006 | 2 |
| 120310144161007 | 2 |
| 120310144162005 | 2 |
| 120310144203011 | 2 |
| 120310144162000 | 2 |
| 120310144162001 | 2 |
| 120310144162002 | 2 |
| 120310144162003 | 2 |
| 120310144162004 | 2 |
| 120310144163000 | 2 |
| 120310144163001 | 2 |
| 120310144163002 | 2 |
| 120310144163003 | 2 |
| 120310144163004 | 2 |
| 120310144163005 | 2 |
| 120310144163006 | 2 |
| 120310144163007 | 2 |
| 120310144163008 | 2 |
| 120310144163009 | 2 |
| 120310144163010 | 2 |
| 120310144163011 | 2 |
| 120310144163012 | 2 |
| 120310144163013 | 2 |
| 120310144163014 | 2 |
| 120310144163015 | 2 |
| 120310144163016 | 2 |
| 120310144163017 | 2 |
| 120310144163018 | 2 |
| 120310144163019 | 2 |
| 120310144163020 | 2 |
| 120310144163021 | 2 |
| 120310144163022 | 2 |
| 120310144163023 | 2 |
| 120310144163024 | 2 |
| 120310144163025 | 2 |
| 120310144163026 | 2 |
| 120310144163027 | 2 |
| 120310144163028 | 2 |
| 120310144163029 | 2 |

| | |
|---|---|
| 120310144163030 | 2 |
| 120310144163031 | 2 |
| 120310144163032 | 2 |
| 120310144191000 | 2 |
| 120310144191001 | 2 |
| 120310144191002 | 2 |
| 120310144191003 | 2 |
| 120310144191004 | 2 |
| 120310144191005 | 2 |
| 120310144191006 | 2 |
| 120310144191007 | 2 |
| 120310144191008 | 2 |
| 120310144191009 | 2 |
| 120310144191010 | 2 |
| 120310144191011 | 2 |
| 120310144191012 | 2 |
| 120310144191013 | 2 |
| 120310144191014 | 2 |
| 120310144191015 | 2 |
| 120310144191016 | 2 |
| 120310144191017 | 2 |
| 120310144192000 | 2 |
| 120310144193000 | 2 |
| 120310144193001 | 2 |
| 120310144193002 | 2 |
| 120310144193003 | 2 |
| 120310144193004 | 2 |
| 120310144193005 | 2 |
| 120310144201000 | 2 |
| 120310144201001 | 2 |
| 120310144202000 | 2 |
| 120310144202001 | 2 |
| 120310144202002 | 2 |
| 120310144202003 | 2 |
| 120310144202004 | 2 |
| 120310144202005 | 2 |
| 120310144202006 | 2 |
| 120310144202007 | 2 |
| 120310144202008 | 2 |
| 120310144203000 | 2 |
| 120310144203001 | 2 |
| 120310144203002 | 2 |
| 120310144203003 | 2 |
| 120310144203004 | 2 |
| 120310144203005 | 2 |
| 120310144203006 | 2 |
| 120310144203007 | 2 |

| | |
|---|---|
| 120310144203008 | 2 |
| 120310144203009 | 2 |
| 120310144203010 | 2 |
| 120310144203012 | 2 |
| 120310144203013 | 2 |
| 120310144211002 | 2 |
| 120310144211003 | 2 |
| 120310144221001 | 2 |
| 120310144222000 | 2 |
| 120310144222001 | 2 |
| 120310144222002 | 2 |
| 120310144222003 | 2 |
| 120310144222004 | 2 |
| 120310143113000 | 3 |
| 120310143113001 | 3 |
| 120310143113002 | 3 |
| 120310143113003 | 3 |
| 120310143113004 | 3 |
| 120310143113005 | 3 |
| 120310143113006 | 3 |
| 120310143113007 | 3 |
| 120310143113008 | 3 |
| 120310143113009 | 3 |
| 120310143113010 | 3 |
| 120310143113011 | 3 |
| 120310143113012 | 3 |
| 120310145002000 | 3 |
| 120310145002001 | 3 |
| 120310145002002 | 3 |
| 120310145002003 | 3 |
| 120310145003000 | 3 |
| 120310145003001 | 3 |
| 120310145003002 | 3 |
| 120310145003003 | 3 |
| 120310145003004 | 3 |
| 120310145003005 | 3 |
| 120310145003006 | 3 |
| 120310145003007 | 3 |
| 120310145003008 | 3 |
| 120310145003009 | 3 |
| 120310145003010 | 3 |
| 120310145003011 | 3 |
| 120310145003012 | 3 |
| 120310145003013 | 3 |
| 120310145003014 | 3 |
| 120310145003015 | 3 |
| 120310145003016 | 3 |

| | |
|---|---|
| 120310145003017 | 3 |
| 120310145003018 | 3 |
| 120310145003019 | 3 |
| 120310145003020 | 3 |
| 120310143121000 | 3 |
| 120310143121001 | 3 |
| 120310143121002 | 3 |
| 120310143121003 | 3 |
| 120310143121004 | 3 |
| 120310143121005 | 3 |
| 120310143121006 | 3 |
| 120310143121007 | 3 |
| 120310143121008 | 3 |
| 120310143121009 | 3 |
| 120310143122016 | 3 |
| 120310143122017 | 3 |
| 120310143122018 | 3 |
| 120310143382008 | 3 |
| 120310143382009 | 3 |
| 120310143382010 | 3 |
| 120310143382011 | 3 |
| 120310143382012 | 3 |
| 120310143382013 | 3 |
| 120310143382014 | 3 |
| 120310143382015 | 3 |
| 120310143382016 | 3 |
| 120310143382017 | 3 |
| 120310143382018 | 3 |
| 120310143431006 | 3 |
| 120310143431007 | 3 |
| 120310143431008 | 3 |
| 120310143431009 | 3 |
| 120310143431010 | 3 |
| 120310143431011 | 3 |
| 120310143431012 | 3 |
| 120310143441002 | 3 |
| 120310143441003 | 3 |
| 120310144144000 | 3 |
| 120310144144001 | 3 |
| 120310144144002 | 3 |
| 120310144144003 | 3 |
| 120310144144004 | 3 |
| 120310144144005 | 3 |
| 120310144144006 | 3 |
| 120310144144007 | 3 |
| 120310144144008 | 3 |
| 120310144144009 | 3 |

| | |
|---|---|
| 120310144144010 | 3 |
| 120310144144011 | 3 |
| 120310144144012 | 3 |
| 120310144145000 | 3 |
| 120310144145001 | 3 |
| 120310144145002 | 3 |
| 120310144145003 | 3 |
| 120310144145004 | 3 |
| 120310144145005 | 3 |
| 120310144145006 | 3 |
| 120310144145007 | 3 |
| 120310144145008 | 3 |
| 120310144145009 | 3 |
| 120310144145010 | 3 |
| 120310144271002 | 3 |
| 120310144271003 | 3 |
| 120310144271004 | 3 |
| 120310144271005 | 3 |
| 120310144271006 | 3 |
| 120310144271007 | 3 |
| 120310144271008 | 3 |
| 120310144271009 | 3 |
| 120310144271010 | 3 |
| 120310144271011 | 3 |
| 120310144271013 | 3 |
| 120310144272000 | 3 |
| 120310144272001 | 3 |
| 120310144272002 | 3 |
| 120310144272003 | 3 |
| 120310144272004 | 3 |
| 120310144272005 | 3 |
| 120310144272006 | 3 |
| 120310144272007 | 3 |
| 120310144272008 | 3 |
| 120310144272009 | 3 |
| 120310144282003 | 3 |
| 120310144282004 | 3 |
| 120310144282005 | 3 |
| 120310145001014 | 3 |
| 120310145001015 | 3 |
| 120310158051000 | 3 |
| 120310158051001 | 3 |
| 120310158051002 | 3 |
| 120310158051003 | 3 |
| 120310158051004 | 3 |
| 120310158051005 | 3 |
| 120310158051006 | 3 |

| | |
|---|---|
| 120310158051008 | 3 |
| 120310158051010 | 3 |
| 120310158051011 | 3 |
| 120310158051012 | 3 |
| 120310158051013 | 3 |
| 120310158052000 | 3 |
| 120310158052001 | 3 |
| 120310158052002 | 3 |
| 120310158052003 | 3 |
| 120310158052004 | 3 |
| 120310158052005 | 3 |
| 120310158052006 | 3 |
| 120310158052007 | 3 |
| 120310158053000 | 3 |
| 120310158053001 | 3 |
| 120310158053002 | 3 |
| 120310158053003 | 3 |
| 120310158053004 | 3 |
| 120310158053005 | 3 |
| 120310158053006 | 3 |
| 120310158053007 | 3 |
| 120310158053008 | 3 |
| 120310158031000 | 3 |
| 120310158031001 | 3 |
| 120310158031002 | 3 |
| 120310158031003 | 3 |
| 120310158031004 | 3 |
| 120310158031005 | 3 |
| 120310158031006 | 3 |
| 120310158031007 | 3 |
| 120310158031008 | 3 |
| 120310158031009 | 3 |
| 120310158031010 | 3 |
| 120310158031011 | 3 |
| 120310158031012 | 3 |
| 120310158031013 | 3 |
| 120310158031014 | 3 |
| 120310158031017 | 3 |
| 120310158031018 | 3 |
| 120310158031019 | 3 |
| 120310158031020 | 3 |
| 120310158031024 | 3 |
| 120310158041000 | 3 |
| 120310158041001 | 3 |
| 120310158041002 | 3 |
| 120310158041003 | 3 |
| 120310158041004 | 3 |

| | |
|---|---|
| 120310158041028 | 3 |
| 120310158041029 | 3 |
| 120310158041030 | 3 |
| 120310158031015 | 3 |
| 120310158031016 | 3 |
| 120310158031021 | 3 |
| 120310158031022 | 3 |
| 120310158031023 | 3 |
| 120310158032000 | 3 |
| 120310158032001 | 3 |
| 120310158032002 | 3 |
| 120310158032003 | 3 |
| 120310158032004 | 3 |
| 120310158032005 | 3 |
| 120310158032006 | 3 |
| 120310158032007 | 3 |
| 120310158032008 | 3 |
| 120310158032009 | 3 |
| 120310158032010 | 3 |
| 120310158032011 | 3 |
| 120310158032012 | 3 |
| 120310158032013 | 3 |
| 120310158032014 | 3 |
| 120310158032015 | 3 |
| 120310158032016 | 3 |
| 120310158032017 | 3 |
| 120310158032018 | 3 |
| 120310158032019 | 3 |
| 120310158032020 | 3 |
| 120310158032021 | 3 |
| 120310158062001 | 3 |
| 120310158062002 | 3 |
| 120310158041005 | 3 |
| 120310158041006 | 3 |
| 120310158041007 | 3 |
| 120310158041008 | 3 |
| 120310158041009 | 3 |
| 120310158041010 | 3 |
| 120310158041011 | 3 |
| 120310158041012 | 3 |
| 120310158041013 | 3 |
| 120310158041014 | 3 |
| 120310158041015 | 3 |
| 120310158041016 | 3 |
| 120310158041017 | 3 |
| 120310158041018 | 3 |
| 120310158041019 | 3 |

| | |
|---|---|
| 120310158041020 | 3 |
| 120310158041021 | 3 |
| 120310158041022 | 3 |
| 120310158041023 | 3 |
| 120310158041024 | 3 |
| 120310158041025 | 3 |
| 120310158041026 | 3 |
| 120310158041027 | 3 |
| 120310158041031 | 3 |
| 120310158041032 | 3 |
| 120310158041033 | 3 |
| 120310158041034 | 3 |
| 120310158041035 | 3 |
| 120310158041036 | 3 |
| 120310158042001 | 3 |
| 120310158042002 | 3 |
| 120310158042006 | 3 |
| 120310158042007 | 3 |
| 120310158042008 | 3 |
| 120310158042009 | 3 |
| 120310159241000 | 3 |
| 120310159241001 | 3 |
| 120310159241002 | 3 |
| 120310159241003 | 3 |
| 120310159241004 | 3 |
| 120310159241005 | 3 |
| 120310159241006 | 3 |
| 120310159241007 | 3 |
| 120310159241008 | 3 |
| 120310159241009 | 3 |
| 120310159241010 | 3 |
| 120310159241011 | 3 |
| 120310159241012 | 3 |
| 120310159241013 | 3 |
| 120310159241014 | 3 |
| 120310159241015 | 3 |
| 120310159241016 | 3 |
| 120310159241017 | 3 |
| 120310159241018 | 3 |
| 120310159241019 | 3 |
| 120310159242000 | 3 |
| 120310159242001 | 3 |
| 120310159242002 | 3 |
| 120310159242003 | 3 |
| 120310159242004 | 3 |
| 120310159242005 | 3 |
| 120310159242006 | 3 |

| | |
|---|---|
| 120310159242007 | 3 |
| 120310159242008 | 3 |
| 120310159242009 | 3 |
| 120310159242010 | 3 |
| 120310159242011 | 3 |
| 120310159242012 | 3 |
| 120310159242013 | 3 |
| 120310158051007 | 3 |
| 120310158051009 | 3 |
| 120310158061000 | 3 |
| 120310158061001 | 3 |
| 120310158061002 | 3 |
| 120310158061003 | 3 |
| 120310158061004 | 3 |
| 120310158061005 | 3 |
| 120310158061006 | 3 |
| 120310158062000 | 3 |
| 120310158062003 | 3 |
| 120310158062004 | 3 |
| 120310158062005 | 3 |
| 120310158062006 | 3 |
| 120310158062007 | 3 |
| 120310158062008 | 3 |
| 120310158062009 | 3 |
| 120310158062010 | 3 |
| 120310158062011 | 3 |
| 120310158062012 | 3 |
| 120310159271000 | 3 |
| 120310159271001 | 3 |
| 120310159271002 | 3 |
| 120310159271003 | 3 |
| 120310159271004 | 3 |
| 120310159271017 | 3 |
| 120310159271018 | 3 |
| 120310159242014 | 3 |
| 120310159242015 | 3 |
| 120310159242016 | 3 |
| 120310159242017 | 3 |
| 120310159242018 | 3 |
| 120310159242019 | 3 |
| 120310159242020 | 3 |
| 120310159242024 | 3 |
| 120310159242032 | 3 |
| 120310159271005 | 3 |
| 120310159271006 | 3 |
| 120310159271007 | 3 |
| 120310159271008 | 3 |

| | |
|---|---|
| 120310159271009 | 3 |
| 120310159271010 | 3 |
| 120310159271011 | 3 |
| 120310159271012 | 3 |
| 120310159271013 | 3 |
| 120310159271014 | 3 |
| 120310159271015 | 3 |
| 120310159271016 | 3 |
| 120310159271019 | 3 |
| 120310159272000 | 3 |
| 120310159272001 | 3 |
| 120310159272002 | 3 |
| 120310159272003 | 3 |
| 120310159272004 | 3 |
| 120310159272005 | 3 |
| 120310159272006 | 3 |
| 120310159272007 | 3 |
| 120310159272008 | 3 |
| 120310159272009 | 3 |
| 120310159272010 | 3 |
| 120310159272011 | 3 |
| 120310159272012 | 3 |
| 120310159272015 | 3 |
| 120310159272016 | 3 |
| 120310159272017 | 3 |
| 120310159272018 | 3 |
| 120310159272020 | 3 |
| 120310159272021 | 3 |
| 120310159272022 | 3 |
| 120310159272023 | 3 |
| 120310006001000 | 3 |
| 120310006001001 | 3 |
| 120310006001002 | 3 |
| 120310006001003 | 3 |
| 120310006001004 | 3 |
| 120310006001005 | 3 |
| 120310006001006 | 3 |
| 120310006001007 | 3 |
| 120310006001008 | 3 |
| 120310006001009 | 3 |
| 120310006001010 | 3 |
| 120310006001011 | 3 |
| 120310006001012 | 3 |
| 120310006001013 | 3 |
| 120310006001014 | 3 |
| 120310006001015 | 3 |
| 120310006001016 | 3 |

| | |
|---|---|
| 120310006001017 | 3 |
| 120310006001018 | 3 |
| 120310006001019 | 3 |
| 120310006001020 | 3 |
| 120310006001021 | 3 |
| 120310006001022 | 3 |
| 120310006001023 | 3 |
| 120310006001024 | 3 |
| 120310006001025 | 3 |
| 120310006001028 | 3 |
| 120310006001033 | 3 |
| 120310006001037 | 3 |
| 120310006001038 | 3 |
| 120310006001039 | 3 |
| 120310006003000 | 3 |
| 120310006003001 | 3 |
| 120310006003002 | 3 |
| 120310006003003 | 3 |
| 120310006003004 | 3 |
| 120310006003005 | 3 |
| 120310006003006 | 3 |
| 120310006003007 | 3 |
| 120310006003008 | 3 |
| 120310006003009 | 3 |
| 120310006003010 | 3 |
| 120310006003011 | 3 |
| 120310006003018 | 3 |
| 120310006003019 | 3 |
| 120310006003020 | 3 |
| 120310006004000 | 3 |
| 120310006004001 | 3 |
| 120310006004002 | 3 |
| 120310006004003 | 3 |
| 120310006004004 | 3 |
| 120310006004005 | 3 |
| 120310006004006 | 3 |
| 120310006004007 | 3 |
| 120310006004008 | 3 |
| 120310006004010 | 3 |
| 120310006004011 | 3 |
| 120310006004013 | 3 |
| 120310006004014 | 3 |
| 120310006004015 | 3 |
| 120310006004016 | 3 |
| 120310006004017 | 3 |
| 120310006004018 | 3 |
| 120310006004019 | 3 |

| | |
|---|---|
| 120310006004021 | 3 |
| 120310006004023 | 3 |
| 120310006005000 | 3 |
| 120310006005001 | 3 |
| 120310006005002 | 3 |
| 120310006005003 | 3 |
| 120310006005004 | 3 |
| 120310006005005 | 3 |
| 120310006005006 | 3 |
| 120310006005009 | 3 |
| 120310008002000 | 3 |
| 120310008002001 | 3 |
| 120310008002002 | 3 |
| 120310008002003 | 3 |
| 120310008002004 | 3 |
| 120310008002005 | 3 |
| 120310008002006 | 3 |
| 120310008002007 | 3 |
| 120310008002008 | 3 |
| 120310008002009 | 3 |
| 120310008002010 | 3 |
| 120310008002011 | 3 |
| 120310008002012 | 3 |
| 120310008003000 | 3 |
| 120310008003001 | 3 |
| 120310006001036 | 3 |
| 120310006002005 | 3 |
| 120310007001000 | 3 |
| 120310007001001 | 3 |
| 120310007001002 | 3 |
| 120310007001003 | 3 |
| 120310007001004 | 3 |
| 120310007001005 | 3 |
| 120310007001006 | 3 |
| 120310007001007 | 3 |
| 120310007001008 | 3 |
| 120310007001010 | 3 |
| 120310007001011 | 3 |
| 120310007001012 | 3 |
| 120310007001013 | 3 |
| 120310007001014 | 3 |
| 120310007001016 | 3 |
| 120310007001017 | 3 |
| 120310007001018 | 3 |
| 120310007001019 | 3 |
| 120310007001020 | 3 |
| 120310007001021 | 3 |

| | |
|---|---|
| 120310007001022 | 3 |
| 120310007001023 | 3 |
| 120310007001038 | 3 |
| 120310007001039 | 3 |
| 120310007001040 | 3 |
| 120310007003000 | 3 |
| 120310007003001 | 3 |
| 120310007003002 | 3 |
| 120310007003003 | 3 |
| 120310007003014 | 3 |
| 120310007003015 | 3 |
| 120310008001015 | 3 |
| 120310008001016 | 3 |
| 120310008001017 | 3 |
| 120310008001018 | 3 |
| 120310008001019 | 3 |
| 120310008001020 | 3 |
| 120310008001021 | 3 |
| 120310008001022 | 3 |
| 120310008001023 | 3 |
| 120310008001024 | 3 |
| 120310008001025 | 3 |
| 120310008001026 | 3 |
| 120310008001027 | 3 |
| 120310008001028 | 3 |
| 120310008001029 | 3 |
| 120310008001030 | 3 |
| 120310008001031 | 3 |
| 120310008001032 | 3 |
| 120310008003009 | 3 |
| 120310008003010 | 3 |
| 120310008003011 | 3 |
| 120310008003015 | 3 |
| 120310008003016 | 3 |
| 120310008003017 | 3 |
| 120310008003018 | 3 |
| 120310008003019 | 3 |
| 120310008003020 | 3 |
| 120310008003021 | 3 |
| 120310008003026 | 3 |
| 120310008003027 | 3 |
| 120310008003028 | 3 |
| 120310008003029 | 3 |
| 120310008003030 | 3 |
| 120310008003031 | 3 |
| 120310008003032 | 3 |
| 120310008003033 | 3 |

| | |
|---|---|
| 120310008003034 | 3 |
| 120310008003035 | 3 |
| 120310008003036 | 3 |
| 120310008003037 | 3 |
| 120310006002021 | 3 |
| 120310006002022 | 3 |
| 120310006002023 | 3 |
| 120310006002024 | 3 |
| 120310006003012 | 3 |
| 120310006003015 | 3 |
| 120310006003016 | 3 |
| 120310006003017 | 3 |
| 120310161011000 | 3 |
| 120310161011001 | 3 |
| 120310161011002 | 3 |
| 120310161011005 | 3 |
| 120310161011006 | 3 |
| 120310161011007 | 3 |
| 120310161011008 | 3 |
| 120310161011009 | 3 |
| 120310161011010 | 3 |
| 120310161011011 | 3 |
| 120310161011012 | 3 |
| 120310161011013 | 3 |
| 120310161011014 | 3 |
| 120310161011015 | 3 |
| 120310161011016 | 3 |
| 120310161011017 | 3 |
| 120310161011018 | 3 |
| 120310161011019 | 3 |
| 120310161011020 | 3 |
| 120310161022013 | 3 |
| 120310162001000 | 3 |
| 120310162001001 | 3 |
| 120310162001002 | 3 |
| 120310162001003 | 3 |
| 120310162001004 | 3 |
| 120310162001005 | 3 |
| 120310162001006 | 3 |
| 120310162001007 | 3 |
| 120310162001008 | 3 |
| 120310162001009 | 3 |
| 120310162001010 | 3 |
| 120310162001011 | 3 |
| 120310163002014 | 3 |
| 120310006005007 | 3 |
| 120310006005008 | 3 |

| | |
|---|---|
| 120310006005010 | 3 |
| 120310006005011 | 3 |
| 120310006005012 | 3 |
| 120310006005013 | 3 |
| 120310006005014 | 3 |
| 120310006005015 | 3 |
| 120310156003007 | 3 |
| 120310156003008 | 3 |
| 120310156003009 | 3 |
| 120310156003010 | 3 |
| 120310156003011 | 3 |
| 120310156003015 | 3 |
| 120310157011005 | 3 |
| 120310157011006 | 3 |
| 120310157011007 | 3 |
| 120310157011008 | 3 |
| 120310157011009 | 3 |
| 120310157011010 | 3 |
| 120310157011011 | 3 |
| 120310157011012 | 3 |
| 120310157011013 | 3 |
| 120310157011014 | 3 |
| 120310157011015 | 3 |
| 120310157011016 | 3 |
| 120310157011017 | 3 |
| 120310157011018 | 3 |
| 120310157011019 | 3 |
| 120310157011020 | 3 |
| 120310157011021 | 3 |
| 120310157011022 | 3 |
| 120310157011023 | 3 |
| 120310157011024 | 3 |
| 120310157011027 | 3 |
| 120310157011028 | 3 |
| 120310157011029 | 3 |
| 120310157011030 | 3 |
| 120310157022003 | 3 |
| 120310157022004 | 3 |
| 120310157022005 | 3 |
| 120310157022006 | 3 |
| 120310157022007 | 3 |
| 120310157022008 | 3 |
| 120310157022009 | 3 |
| 120310157022010 | 3 |
| 120310157022011 | 3 |
| 120310157022012 | 3 |
| 120310157022013 | 3 |

| | |
|---|---|
| 120310157022018 | 3 |
| 120310157022019 | 3 |
| 120310157022020 | 3 |
| 120310161011003 | 3 |
| 120310161011004 | 3 |
| 120310161012000 | 3 |
| 120310161012001 | 3 |
| 120310161012002 | 3 |
| 120310161012003 | 3 |
| 120310161012004 | 3 |
| 120310161012005 | 3 |
| 120310161012006 | 3 |
| 120310161012007 | 3 |
| 120310161012008 | 3 |
| 120310161012009 | 3 |
| 120310161012010 | 3 |
| 120310161012011 | 3 |
| 120310161012012 | 3 |
| 120310161012013 | 3 |
| 120310161012014 | 3 |
| 120310161012015 | 3 |
| 120310161012016 | 3 |
| 120310161012017 | 3 |
| 120310161012018 | 3 |
| 120310161012019 | 3 |
| 120310161012020 | 3 |
| 120310161012021 | 3 |
| 120310007001009 | 3 |
| 120310007001015 | 3 |
| 120310007001024 | 3 |
| 120310007001025 | 3 |
| 120310007001026 | 3 |
| 120310007001027 | 3 |
| 120310007001028 | 3 |
| 120310007001029 | 3 |
| 120310007001030 | 3 |
| 120310007001031 | 3 |
| 120310007001032 | 3 |
| 120310007001033 | 3 |
| 120310007001034 | 3 |
| 120310007001035 | 3 |
| 120310007001036 | 3 |
| 120310007001037 | 3 |
| 120310007001041 | 3 |
| 120310007001042 | 3 |
| 120310007001043 | 3 |
| 120310007002000 | 3 |

| | |
|---|---|
| 120310007002001 | 3 |
| 120310007002002 | 3 |
| 120310007002003 | 3 |
| 120310007002004 | 3 |
| 120310007002005 | 3 |
| 120310007002006 | 3 |
| 120310007002007 | 3 |
| 120310007002008 | 3 |
| 120310007002009 | 3 |
| 120310007002010 | 3 |
| 120310007002011 | 3 |
| 120310007002012 | 3 |
| 120310007002013 | 3 |
| 120310007002015 | 3 |
| 120310007002016 | 3 |
| 120310007002017 | 3 |
| 120310007002018 | 3 |
| 120310007003010 | 3 |
| 120310007003011 | 3 |
| 120310007003012 | 3 |
| 120310007003013 | 3 |
| 120310164001000 | 3 |
| 120310164001001 | 3 |
| 120310164001002 | 3 |
| 120310164001003 | 3 |
| 120310164001004 | 3 |
| 120310164001005 | 3 |
| 120310164001006 | 3 |
| 120310164001007 | 3 |
| 120310164001008 | 3 |
| 120310164001009 | 3 |
| 120310164001010 | 3 |
| 120310164001011 | 3 |
| 120310164001012 | 3 |
| 120310164001013 | 3 |
| 120310164001014 | 3 |
| 120310164001015 | 3 |
| 120310164001016 | 3 |
| 120310164001017 | 3 |
| 120310164001018 | 3 |
| 120310007002014 | 3 |
| 120310164003000 | 3 |
| 120310164003001 | 3 |
| 120310164003002 | 3 |
| 120310164003003 | 3 |
| 120310164003004 | 3 |
| 120310164003005 | 3 |

| | |
|---|---|
| 120310164004000 | 3 |
| 120310164004001 | 3 |
| 120310164004002 | 3 |
| 120310164004003 | 3 |
| 120310164004004 | 3 |
| 120310164004005 | 3 |
| 120310164004006 | 3 |
| 120310164004007 | 3 |
| 120310164004008 | 3 |
| 120310164004009 | 3 |
| 120310164004010 | 3 |
| 120310164004011 | 3 |
| 120310164004012 | 3 |
| 120310164004013 | 3 |
| 120310164004014 | 3 |
| 120310164004015 | 3 |
| 120310164004016 | 3 |
| 120310164004017 | 3 |
| 120310164004018 | 3 |
| 120310164004019 | 3 |
| 120310164004020 | 3 |
| 120310164004021 | 3 |
| 120310164004022 | 3 |
| 120310164004023 | 3 |
| 120310164004024 | 3 |
| 120310164004025 | 3 |
| 120310164004026 | 3 |
| 120310164004027 | 3 |
| 120310164004028 | 3 |
| 120310164004029 | 3 |
| 120310164004030 | 3 |
| 120310164004031 | 3 |
| 120310007003004 | 3 |
| 120310007003005 | 3 |
| 120310007003006 | 3 |
| 120310007003007 | 3 |
| 120310007003008 | 3 |
| 120310007003009 | 3 |
| 120310007003016 | 3 |
| 120310007003017 | 3 |
| 120310007003018 | 3 |
| 120310007003019 | 3 |
| 120310163002000 | 3 |
| 120310163002001 | 3 |
| 120310163002002 | 3 |
| 120310163002003 | 3 |
| 120310164001019 | 3 |

| | |
|---|---|
| 120310164001020 | 3 |
| 120310164001021 | 3 |
| 120310164001022 | 3 |
| 120310164001023 | 3 |
| 120310164001024 | 3 |
| 120310164001025 | 3 |
| 120310164001026 | 3 |
| 120310164001027 | 3 |
| 120310161021008 | 3 |
| 120310161021009 | 3 |
| 120310161021010 | 3 |
| 120310161021011 | 3 |
| 120310161021012 | 3 |
| 120310161021013 | 3 |
| 120310161021014 | 3 |
| 120310161021015 | 3 |
| 120310161021016 | 3 |
| 120310161021017 | 3 |
| 120310161021018 | 3 |
| 120310161022000 | 3 |
| 120310161022001 | 3 |
| 120310161022002 | 3 |
| 120310161022003 | 3 |
| 120310161022004 | 3 |
| 120310161022005 | 3 |
| 120310161022006 | 3 |
| 120310161022007 | 3 |
| 120310161022008 | 3 |
| 120310161022009 | 3 |
| 120310161022010 | 3 |
| 120310161022012 | 3 |
| 120310161022014 | 3 |
| 120310161022015 | 3 |
| 120310161022016 | 3 |
| 120310161022017 | 3 |
| 120310161022018 | 3 |
| 120310161022019 | 3 |
| 120310161022020 | 3 |
| 120310161022021 | 3 |
| 120310161022022 | 3 |
| 120310161022023 | 3 |
| 120310161022024 | 3 |
| 120310161022025 | 3 |
| 120310161022026 | 3 |
| 120310161022027 | 3 |
| 120310163001000 | 3 |
| 120310163001001 | 3 |

| | |
|---|---|
| 120310163001002 | 3 |
| 120310163001003 | 3 |
| 120310163001004 | 3 |
| 120310163001005 | 3 |
| 120310163001006 | 3 |
| 120310163001007 | 3 |
| 120310163001008 | 3 |
| 120310163001009 | 3 |
| 120310163001010 | 3 |
| 120310163001011 | 3 |
| 120310164002011 | 3 |
| 120310164002012 | 3 |
| 120310164002013 | 3 |
| 120310164002014 | 3 |
| 120310164002015 | 3 |
| 120310164002016 | 3 |
| 120310164002017 | 3 |
| 120310164003006 | 3 |
| 120310164003007 | 3 |
| 120310164003008 | 3 |
| 120310164003009 | 3 |
| 120310164003010 | 3 |
| 120310164003011 | 3 |
| 120310164003012 | 3 |
| 120310164003013 | 3 |
| 120310164003014 | 3 |
| 120310165001000 | 3 |
| 120310165001001 | 3 |
| 120310165001002 | 3 |
| 120310165001003 | 3 |
| 120310165001004 | 3 |
| 120310165001005 | 3 |
| 120310165001006 | 3 |
| 120310165001007 | 3 |
| 120310165001008 | 3 |
| 120310165001009 | 3 |
| 120310165001010 | 3 |
| 120310165001011 | 3 |
| 120310165001012 | 3 |
| 120310165001013 | 3 |
| 120310165001014 | 3 |
| 120310165001015 | 3 |
| 120310165001016 | 3 |
| 120310165004000 | 3 |
| 120310165004001 | 3 |
| 120310165004002 | 3 |
| 120310165004003 | 3 |

| | |
|---|---|
| 120310165004004 | 3 |
| 120310165004005 | 3 |
| 120310165004006 | 3 |
| 120310165004007 | 3 |
| 120310165004008 | 3 |
| 120310165004009 | 3 |
| 120310165004010 | 3 |
| 120310165004011 | 3 |
| 120310165004012 | 3 |
| 120310163002004 | 3 |
| 120310163002005 | 3 |
| 120310163002006 | 3 |
| 120310163002007 | 3 |
| 120310163002008 | 3 |
| 120310163002009 | 3 |
| 120310163002010 | 3 |
| 120310163002011 | 3 |
| 120310163002012 | 3 |
| 120310163002013 | 3 |
| 120310163002015 | 3 |
| 120310163002016 | 3 |
| 120310163002017 | 3 |
| 120310163002018 | 3 |
| 120310163002019 | 3 |
| 120310163002020 | 3 |
| 120310163002021 | 3 |
| 120310163002022 | 3 |
| 120310163002023 | 3 |
| 120310163002024 | 3 |
| 120310164001028 | 3 |
| 120310164002000 | 3 |
| 120310164002001 | 3 |
| 120310164002002 | 3 |
| 120310164002003 | 3 |
| 120310164002004 | 3 |
| 120310164002005 | 3 |
| 120310164002006 | 3 |
| 120310164002007 | 3 |
| 120310164002008 | 3 |
| 120310164002009 | 3 |
| 120310164002010 | 3 |
| 120310166051014 | 3 |
| 120310166051015 | 3 |
| 120310166063000 | 3 |
| 120310166063001 | 3 |
| 120310166063002 | 3 |
| 120310166063003 | 3 |

| | |
|---|---|
| 120310166063004 | 3 |
| 120310166063005 | 3 |
| 120310166063006 | 3 |
| 120310166063007 | 3 |
| 120310166063008 | 3 |
| 120310166063009 | 3 |
| 120310166063010 | 3 |
| 120310166063011 | 3 |
| 120310166063012 | 3 |
| 120310166063013 | 3 |
| 120310165002000 | 3 |
| 120310165002001 | 3 |
| 120310165002002 | 3 |
| 120310165002003 | 3 |
| 120310165002005 | 3 |
| 120310165002007 | 3 |
| 120310165002008 | 3 |
| 120310165002011 | 3 |
| 120310165002013 | 3 |
| 120310165002015 | 3 |
| 120310165002016 | 3 |
| 120310165002017 | 3 |
| 120310165002018 | 3 |
| 120310165004013 | 3 |
| 120310165004014 | 3 |
| 120310165004015 | 3 |
| 120310165004016 | 3 |
| 120310165004017 | 3 |
| 120310165004018 | 3 |
| 120310165004019 | 3 |
| 120310165004020 | 3 |
| 120310165004021 | 3 |
| 120310165004022 | 3 |
| 120310165004023 | 3 |
| 120310165004024 | 3 |
| 120310165004025 | 3 |
| 120310165004026 | 3 |
| 120310165004027 | 3 |
| 120310165004028 | 3 |
| 120310165004029 | 3 |
| 120310165004030 | 3 |
| 120310165004031 | 3 |
| 120310166041000 | 3 |
| 120310166041001 | 3 |
| 120310166041002 | 3 |
| 120310166041003 | 3 |
| 120310166041004 | 3 |

| | |
|---|---|
| 120310166041005 | 3 |
| 120310166041006 | 3 |
| 120310166041007 | 3 |
| 120310166041008 | 3 |
| 120310166041009 | 3 |
| 120310166041010 | 3 |
| 120310166041011 | 3 |
| 120310166041012 | 3 |
| 120310166041013 | 3 |
| 120310166041014 | 3 |
| 120310166041015 | 3 |
| 120310166041016 | 3 |
| 120310166044000 | 3 |
| 120310166044001 | 3 |
| 120310166044002 | 3 |
| 120310166044003 | 3 |
| 120310166044004 | 3 |
| 120310166044005 | 3 |
| 120310166044006 | 3 |
| 120310166044007 | 3 |
| 120310166044008 | 3 |
| 120310166044009 | 3 |
| 120310166044010 | 3 |
| 120310165002004 | 3 |
| 120310165002006 | 3 |
| 120310165002009 | 3 |
| 120310165002010 | 3 |
| 120310165002012 | 3 |
| 120310165002014 | 3 |
| 120310165003000 | 3 |
| 120310165003001 | 3 |
| 120310165003002 | 3 |
| 120310165003003 | 3 |
| 120310165003004 | 3 |
| 120310165003005 | 3 |
| 120310165003006 | 3 |
| 120310165003007 | 3 |
| 120310165003008 | 3 |
| 120310165003009 | 3 |
| 120310165003010 | 3 |
| 120310165003011 | 3 |
| 120310165003012 | 3 |
| 120310165003013 | 3 |
| 120310166031000 | 3 |
| 120310166031001 | 3 |
| 120310166031002 | 3 |
| 120310166031003 | 3 |

| | |
|---|---|
| 120310166031004 | 3 |
| 120310166031005 | 3 |
| 120310166031006 | 3 |
| 120310166031007 | 3 |
| 120310166042000 | 3 |
| 120310166042001 | 3 |
| 120310166042002 | 3 |
| 120310166042003 | 3 |
| 120310166042004 | 3 |
| 120310166042005 | 3 |
| 120310166042006 | 3 |
| 120310166042007 | 3 |
| 120310166042008 | 3 |
| 120310166042009 | 3 |
| 120310166043000 | 3 |
| 120310166043001 | 3 |
| 120310166043002 | 3 |
| 120310166043003 | 3 |
| 120310166043004 | 3 |
| 120310166043005 | 3 |
| 120310166043006 | 3 |
| 120310166043007 | 3 |
| 120310166043008 | 3 |
| 120310166043009 | 3 |
| 120310166043010 | 3 |
| 120310166032000 | 3 |
| 120310166032001 | 3 |
| 120310166032002 | 3 |
| 120310166032003 | 3 |
| 120310166032004 | 3 |
| 120310166032005 | 3 |
| 120310166032006 | 3 |
| 120310166032007 | 3 |
| 120310166032008 | 3 |
| 120310166032009 | 3 |
| 120310166032010 | 3 |
| 120310166032011 | 3 |
| 120310166032012 | 3 |
| 120310166032013 | 3 |
| 120310166032014 | 3 |
| 120310166032015 | 3 |
| 120310166032016 | 3 |
| 120310166032017 | 3 |
| 120310166032018 | 3 |
| 120310166032019 | 3 |
| 120310166032020 | 3 |
| 120310166032023 | 3 |

| | |
|---|---|
| 120310166032024 | 3 |
| 120310166032025 | 3 |
| 120310166032026 | 3 |
| 120310166032027 | 3 |
| 120310166032028 | 3 |
| 120310166051016 | 3 |
| 120310166032021 | 3 |
| 120310166032022 | 3 |
| 120310167241003 | 3 |
| 120310167241004 | 3 |
| 120310167241005 | 3 |
| 120310167241008 | 3 |
| 120310167241009 | 3 |
| 120310167241010 | 3 |
| 120310167241011 | 3 |
| 120310167241012 | 3 |
| 120310167241013 | 3 |
| 120310167241014 | 3 |
| 120310167241015 | 3 |
| 120310167241016 | 3 |
| 120310167241017 | 3 |
| 120310167241018 | 3 |
| 120310167241022 | 3 |
| 120310167242000 | 3 |
| 120310167242001 | 3 |
| 120310167242002 | 3 |
| 120310167242003 | 3 |
| 120310167242004 | 3 |
| 120310167312002 | 3 |
| 120310167312003 | 3 |
| 120310167312004 | 3 |
| 120310166051008 | 3 |
| 120310166051009 | 3 |
| 120310166051010 | 3 |
| 120310166051011 | 3 |
| 120310166051012 | 3 |
| 120310166051013 | 3 |
| 120310166051021 | 3 |
| 120310166051022 | 3 |
| 120310166052005 | 3 |
| 120310166061000 | 3 |
| 120310166062000 | 3 |
| 120310166062001 | 3 |
| 120310166062002 | 3 |
| 120310167241000 | 3 |
| 120310167241001 | 3 |
| 120310167241002 | 3 |

| | |
|---|---|
| 120310167241006 | 3 |
| 120310167241007 | 3 |
| 120310167241019 | 3 |
| 120310167241020 | 3 |
| 120310167241021 | 3 |
| 120310167241023 | 3 |
| 120310167252000 | 3 |
| 120310167252001 | 3 |
| 120310167252002 | 3 |
| 120310167252003 | 3 |
| 120310167252004 | 3 |
| 120310167252005 | 3 |
| 120310167252006 | 3 |
| 120310167252007 | 3 |
| 120310167301000 | 3 |
| 120310167301001 | 3 |
| 120310167301002 | 3 |
| 120310167311000 | 3 |
| 120310167311001 | 3 |
| 120310167311002 | 3 |
| 120310167311003 | 3 |
| 120310167311004 | 3 |
| 120310167311005 | 3 |
| 120310167311006 | 3 |
| 120310167311007 | 3 |
| 120310167311008 | 3 |
| 120310167311009 | 3 |
| 120310167311010 | 3 |
| 120310167311011 | 3 |
| 120310167311012 | 3 |
| 120310167311013 | 3 |
| 120310167311014 | 3 |
| 120310167311015 | 3 |
| 120310167311016 | 3 |
| 120310167311017 | 3 |
| 120310167311018 | 3 |
| 120310167311019 | 3 |
| 120310167311020 | 3 |
| 120310167311021 | 3 |
| 120310167311022 | 3 |
| 120310167312000 | 3 |
| 120310167312001 | 3 |
| 120310167111001 | 7 |
| 120310167111002 | 7 |
| 120310167111003 | 7 |
| 120310167111004 | 7 |
| 120310167111005 | 7 |

| | |
|---|---|
| 120310167111015 | 7 |
| 120310167111016 | 7 |
| 120310167111017 | 7 |
| 120310167113001 | 7 |
| 120310167113002 | 7 |
| 120310167113003 | 7 |
| 120310167113004 | 7 |
| 120310167113005 | 7 |
| 120310167113006 | 7 |
| 120310167113007 | 7 |
| 120310167113009 | 7 |
| 120310167113010 | 7 |
| 120310167113011 | 7 |
| 120310167113012 | 7 |
| 120310167113013 | 7 |
| 120310168011000 | 7 |
| 120310168011001 | 7 |
| 120310167261000 | 7 |
| 120310167261001 | 7 |
| 120310167261002 | 7 |
| 120310167261003 | 7 |
| 120310167261004 | 7 |
| 120310167261005 | 7 |
| 120310167261006 | 7 |
| 120310167261007 | 7 |
| 120310167261008 | 7 |
| 120310167261009 | 7 |
| 120310167262001 | 7 |
| 120310167262002 | 7 |
| 120310167262011 | 7 |
| 120310167262012 | 7 |
| 120310167271005 | 7 |
| 120310167271011 | 7 |
| 120310167262003 | 7 |
| 120310167262004 | 7 |
| 120310167262005 | 7 |
| 120310167262006 | 7 |
| 120310167262007 | 7 |
| 120310167262008 | 7 |
| 120310167262009 | 7 |
| 120310167262010 | 7 |
| 120310167271000 | 7 |
| 120310167271001 | 7 |
| 120310167271002 | 7 |
| 120310167271003 | 7 |
| 120310167271004 | 7 |
| 120310167271006 | 7 |

| | |
|---|---|
| 120310167271007 | 7 |
| 120310167271008 | 7 |
| 120310167271009 | 7 |
| 120310167271010 | 7 |
| 120310167272000 | 7 |
| 120310167272001 | 7 |
| 120310167272002 | 7 |
| 120310167272003 | 7 |
| 120310167272004 | 7 |
| 120310168072000 | 7 |
| 120310167281000 | 7 |
| 120310167281001 | 7 |
| 120310167281002 | 7 |
| 120310167281003 | 7 |
| 120310167281004 | 7 |
| 120310167281005 | 7 |
| 120310167291000 | 7 |
| 120310167291001 | 7 |
| 120310167291002 | 7 |
| 120310167281006 | 7 |
| 120310167281007 | 7 |
| 120310167282002 | 7 |
| 120310167282006 | 7 |
| 120310167282008 | 7 |
| 120310167282009 | 7 |
| 120310167282010 | 7 |
| 120310167282013 | 7 |
| 120310167282014 | 7 |
| 120310167292000 | 7 |
| 120310167292001 | 7 |
| 120310167292002 | 7 |
| 120310167292003 | 7 |
| 120310167292004 | 7 |
| 120310167292005 | 7 |
| 120310167292006 | 7 |
| 120310167292007 | 7 |
| 120310167292008 | 7 |
| 120310167292009 | 7 |
| 120310167292010 | 7 |
| 120310167292011 | 7 |
| 120310167292012 | 7 |
| 120310167292013 | 7 |
| 120310167292014 | 7 |
| 120310167294000 | 7 |
| 120310167294019 | 7 |
| 120310167282007 | 7 |
| 120310167282012 | 7 |

| | |
|---|---|
| 120310167291003 | 7 |
| 120310167291004 | 7 |
| 120310167291005 | 7 |
| 120310167293000 | 7 |
| 120310167293001 | 7 |
| 120310167293002 | 7 |
| 120310167293003 | 7 |
| 120310167293004 | 7 |
| 120310167293005 | 7 |
| 120310167293006 | 7 |
| 120310167293007 | 7 |
| 120310167293008 | 7 |
| 120310167293009 | 7 |
| 120310167293010 | 7 |
| 120310167294001 | 7 |
| 120310167294002 | 7 |
| 120310167294003 | 7 |
| 120310167294004 | 7 |
| 120310167294005 | 7 |
| 120310167294006 | 7 |
| 120310167294007 | 7 |
| 120310167294008 | 7 |
| 120310167294009 | 7 |
| 120310167294010 | 7 |
| 120310167294011 | 7 |
| 120310167294012 | 7 |
| 120310167294013 | 7 |
| 120310167294014 | 7 |
| 120310167294015 | 7 |
| 120310167294016 | 7 |
| 120310167294017 | 7 |
| 120310167294018 | 7 |
| 120310168011002 | 7 |
| 120310168011003 | 7 |
| 120310168011004 | 7 |
| 120310168011005 | 7 |
| 120310168011006 | 7 |
| 120310168011007 | 7 |
| 120310168011008 | 7 |
| 120310168011009 | 7 |
| 120310168011010 | 7 |
| 120310168011011 | 7 |
| 120310168011012 | 7 |
| 120310168011013 | 7 |
| 120310168011014 | 7 |
| 120310168011015 | 7 |
| 120310168011016 | 7 |

| | |
|---|---|
| 120310168011017 | 7 |
| 120310168011018 | 7 |
| 120310168011019 | 7 |
| 120310168011020 | 7 |
| 120310168011021 | 7 |
| 120310168011022 | 7 |
| 120310168011023 | 7 |
| 120310168011024 | 7 |
| 120310168042000 | 7 |
| 120310168042001 | 7 |
| 120310168042002 | 7 |
| 120310168042011 | 7 |
| 120310168043002 | 7 |
| 120310168031000 | 7 |
| 120310168031001 | 7 |
| 120310168031002 | 7 |
| 120310168031003 | 7 |
| 120310168031004 | 7 |
| 120310168031005 | 7 |
| 120310168031006 | 7 |
| 120310168031007 | 7 |
| 120310168031008 | 7 |
| 120310168031009 | 7 |
| 120310168031010 | 7 |
| 120310168031011 | 7 |
| 120310168031012 | 7 |
| 120310168032000 | 7 |
| 120310168032001 | 7 |
| 120310168032002 | 7 |
| 120310168032003 | 7 |
| 120310168032004 | 7 |
| 120310168032005 | 7 |
| 120310168032006 | 7 |
| 120310168032007 | 7 |
| 120310168032008 | 7 |
| 120310168032009 | 7 |
| 120310168032010 | 7 |
| 120310168032011 | 7 |
| 120310168032012 | 7 |
| 120310168033000 | 7 |
| 120310168033001 | 7 |
| 120310168033002 | 7 |
| 120310168033003 | 7 |
| 120310168033004 | 7 |
| 120310168033005 | 7 |
| 120310168033006 | 7 |
| 120310168033007 | 7 |

| | |
|---|---|
| 120310168033008 | 7 |
| 120310168033009 | 7 |
| 120310168033010 | 7 |
| 120310168033011 | 7 |
| 120310168033012 | 7 |
| 120310168033013 | 7 |
| 120310168033014 | 7 |
| 120310168033015 | 7 |
| 120310168033016 | 7 |
| 120310168033017 | 7 |
| 120310168033018 | 7 |
| 120310168033019 | 7 |
| 120310168033020 | 7 |
| 120310168112000 | 7 |
| 120310168034000 | 7 |
| 120310168034001 | 7 |
| 120310168034002 | 7 |
| 120310168034003 | 7 |
| 120310168034004 | 7 |
| 120310168034005 | 7 |
| 120310168034006 | 7 |
| 120310168034007 | 7 |
| 120310168041000 | 7 |
| 120310168041001 | 7 |
| 120310168042003 | 7 |
| 120310168042006 | 7 |
| 120310168042007 | 7 |
| 120310168042008 | 7 |
| 120310168042009 | 7 |
| 120310168042010 | 7 |
| 120310168042012 | 7 |
| 120310168042013 | 7 |
| 120310168042014 | 7 |
| 120310168042015 | 7 |
| 120310168043000 | 7 |
| 120310168044000 | 7 |
| 120310168044001 | 7 |
| 120310168041002 | 7 |
| 120310168041003 | 7 |
| 120310168041004 | 7 |
| 120310168041005 | 7 |
| 120310168041006 | 7 |
| 120310168041007 | 7 |
| 120310168041008 | 7 |
| 120310168041009 | 7 |
| 120310168041010 | 7 |
| 120310168041011 | 7 |

| | |
|---|---|
| 120310168042004 | 7 |
| 120310168042005 | 7 |
| 120310168042016 | 7 |
| 120310168043003 | 7 |
| 120310168043004 | 7 |
| 120310168043001 | 7 |
| 120310168044002 | 7 |
| 120310168044003 | 7 |
| 120310168044004 | 7 |
| 120310168044005 | 7 |
| 120310168044006 | 7 |
| 120310168044007 | 7 |
| 120310168044008 | 7 |
| 120310168044009 | 7 |
| 120310168044010 | 7 |
| 120310168071000 | 7 |
| 120310168071001 | 7 |
| 120310168071002 | 7 |
| 120310168071003 | 7 |
| 120310168071004 | 7 |
| 120310168071007 | 7 |
| 120310168071008 | 7 |
| 120310168072001 | 7 |
| 120310168072002 | 7 |
| 120310168072003 | 7 |
| 120310168081003 | 7 |
| 120310168081004 | 7 |
| 120310168102000 | 7 |
| 120310168102001 | 7 |
| 120310168102002 | 7 |
| 120310168071005 | 7 |
| 120310168071006 | 7 |
| 120310168081000 | 7 |
| 120310168081001 | 7 |
| 120310168081002 | 7 |
| 120310168081005 | 7 |
| 120310168081006 | 7 |
| 120310168081007 | 7 |
| 120310168081008 | 7 |
| 120310168081009 | 7 |
| 120310168081010 | 7 |
| 120310168081011 | 7 |
| 120310168081012 | 7 |
| 120310168081013 | 7 |
| 120310168081014 | 7 |
| 120310168081015 | 7 |
| 120310168082000 | 7 |

| | |
|---|---|
| 120310168082001 | 7 |
| 120310168082002 | 7 |
| 120310168082003 | 7 |
| 120310168082004 | 7 |
| 120310168082005 | 7 |
| 120310168082006 | 7 |
| 120310168082007 | 7 |
| 120310168082008 | 7 |
| 120310168082009 | 7 |
| 120310168082010 | 7 |
| 120310168082011 | 7 |
| 120310168082012 | 7 |
| 120310168082013 | 7 |
| 120310168082014 | 7 |
| 120310168082015 | 7 |
| 120310168082016 | 7 |
| 120310168091000 | 7 |
| 120310168091001 | 7 |
| 120310168091002 | 7 |
| 120310168091003 | 7 |
| 120310168091004 | 7 |
| 120310168091005 | 7 |
| 120310168091006 | 7 |
| 120310168091007 | 7 |
| 120310168091008 | 7 |
| 120310168091009 | 7 |
| 120310168091010 | 7 |
| 120310168092000 | 7 |
| 120310168092001 | 7 |
| 120310168092002 | 7 |
| 120310168092003 | 7 |
| 120310168092004 | 7 |
| 120310168092005 | 7 |
| 120310168092006 | 7 |
| 120310168092007 | 7 |
| 120310168092008 | 7 |
| 120310168092009 | 7 |
| 120310168111000 | 7 |
| 120310168111001 | 7 |
| 120310168111002 | 7 |
| 120310168111003 | 7 |
| 120310168111004 | 7 |
| 120310168111005 | 7 |
| 120310168111006 | 7 |
| 120310168111007 | 7 |
| 120310168111008 | 7 |
| 120310168111009 | 7 |

| | |
|---|---|
| 120310168111010 | 7 |
| 120310168111011 | 7 |
| 120310168111012 | 7 |
| 120310168111013 | 7 |
| 120310168111014 | 7 |
| 120310168111015 | 7 |
| 120310168111016 | 7 |
| 120310168112001 | 7 |
| 120310168114000 | 7 |
| 120310168114001 | 7 |
| 120310168114002 | 7 |
| 120310168114003 | 7 |
| 120310168114004 | 7 |
| 120310168114005 | 7 |
| 120310168114006 | 7 |
| 120310168121009 | 7 |
| 120310168121010 | 7 |
| 120310168113000 | 7 |
| 120310168113001 | 7 |
| 120310168113002 | 7 |
| 120310168113003 | 7 |
| 120310168113004 | 7 |
| 120310168113005 | 7 |
| 120310168113006 | 7 |
| 120310168113007 | 7 |
| 120310168113008 | 7 |
| 120310168113009 | 7 |
| 120310168113010 | 7 |
| 120310168113011 | 7 |
| 120310168121000 | 7 |
| 120310168121001 | 7 |
| 120310168121002 | 7 |
| 120310168121003 | 7 |
| 120310168121004 | 7 |
| 120310168121005 | 7 |
| 120310168121006 | 7 |
| 120310168121007 | 7 |
| 120310168121008 | 7 |
| 120310168121011 | 7 |
| 120310168121012 | 7 |
| 120310001011000 | 4 |
| 120310001011001 | 4 |
| 120310001011002 | 4 |
| 120310001011003 | 4 |
| 120310001011004 | 4 |
| 120310001011005 | 4 |
| 120310001011006 | 4 |

| | |
|---|---|
| 120310001011007 | 4 |
| 120310001011008 | 4 |
| 120310001011014 | 4 |
| 120310001011015 | 4 |
| 120310001011016 | 4 |
| 120310001012000 | 4 |
| 120310001012013 | 4 |
| 120310001012014 | 4 |
| 120310001012015 | 4 |
| 120310001012016 | 4 |
| 120310001012017 | 4 |
| 120310001012018 | 4 |
| 120310001012019 | 4 |
| 120310001012020 | 4 |
| 120310001012021 | 4 |
| 120310001012022 | 4 |
| 120310001012023 | 4 |
| 120310001012024 | 4 |
| 120310001021000 | 4 |
| 120310001021001 | 4 |
| 120310001021002 | 4 |
| 120310001021003 | 4 |
| 120310001021004 | 4 |
| 120310001021005 | 4 |
| 120310001021006 | 4 |
| 120310001021007 | 4 |
| 120310001021008 | 4 |
| 120310001021009 | 4 |
| 120310001021010 | 4 |
| 120310001021011 | 4 |
| 120310001021012 | 4 |
| 120310001021013 | 4 |
| 120310001021014 | 4 |
| 120310001021015 | 4 |
| 120310001021016 | 4 |
| 120310001021017 | 4 |
| 120310001021018 | 4 |
| 120310001021019 | 4 |
| 120310001021020 | 4 |
| 120310001021021 | 4 |
| 120310001021022 | 4 |
| 120310001021023 | 4 |
| 120310001021024 | 4 |
| 120310001021025 | 4 |
| 120310001021026 | 4 |
| 120310001021027 | 4 |
| 120310001011009 | 4 |

| | |
|---|---|
| 120310001011010 | 4 |
| 120310001011011 | 4 |
| 120310001011012 | 4 |
| 120310001011013 | 4 |
| 120310001011017 | 4 |
| 120310001011018 | 4 |
| 120310001011019 | 4 |
| 120310001011020 | 4 |
| 120310001011021 | 4 |
| 120310001011022 | 4 |
| 120310001011023 | 4 |
| 120310001011024 | 4 |
| 120310001011025 | 4 |
| 120310001011026 | 4 |
| 120310001011027 | 4 |
| 120310001011028 | 4 |
| 120310001011029 | 4 |
| 120310001011030 | 4 |
| 120310001011031 | 4 |
| 120310001011032 | 4 |
| 120310001011033 | 4 |
| 120310001011034 | 4 |
| 120310001011035 | 4 |
| 120310001022016 | 4 |
| 120310001022017 | 4 |
| 120310001022018 | 4 |
| 120310001022019 | 4 |
| 120310001022020 | 4 |
| 120310001022021 | 4 |
| 120310001022022 | 4 |
| 120310001022023 | 4 |
| 120310001022024 | 4 |
| 120310001022025 | 4 |
| 120310001022026 | 4 |
| 120310001022027 | 4 |
| 120310001022028 | 4 |
| 120310001022029 | 4 |
| 120310001022030 | 4 |
| 120310001022031 | 4 |
| 120310001022032 | 4 |
| 120310001022033 | 4 |
| 120310001022034 | 4 |
| 120310001022035 | 4 |
| 120310002001000 | 4 |
| 120310002001001 | 4 |
| 120310002001002 | 4 |
| 120310002001003 | 4 |

| | |
|---|---|
| 120310002001004 | 4 |
| 120310002001005 | 4 |
| 120310002001006 | 4 |
| 120310002001007 | 4 |
| 120310002001008 | 4 |
| 120310002001009 | 4 |
| 120310002001010 | 4 |
| 120310002001011 | 4 |
| 120310002001012 | 4 |
| 120310002001013 | 4 |
| 120310002001014 | 4 |
| 120310002001015 | 4 |
| 120310002001016 | 4 |
| 120310002001018 | 4 |
| 120310002001019 | 4 |
| 120310002001020 | 4 |
| 120310002001021 | 4 |
| 120310002001022 | 4 |
| 120310002001023 | 4 |
| 120310002001024 | 4 |
| 120310002001025 | 4 |
| 120310002001026 | 4 |
| 120310002001027 | 4 |
| 120310002001028 | 4 |
| 120310002001029 | 4 |
| 120310002001030 | 4 |
| 120310002001031 | 4 |
| 120310002001032 | 4 |
| 120310002001033 | 4 |
| 120310002001034 | 4 |
| 120310002001035 | 4 |
| 120310002002000 | 4 |
| 120310002002001 | 4 |
| 120310002002002 | 4 |
| 120310002002003 | 4 |
| 120310002002004 | 4 |
| 120310002002005 | 4 |
| 120310002002006 | 4 |
| 120310002002007 | 4 |
| 120310002002008 | 4 |
| 120310002002009 | 4 |
| 120310002002010 | 4 |
| 120310002002011 | 4 |
| 120310002002012 | 4 |
| 120310002002013 | 4 |
| 120310002002014 | 4 |
| 120310002002015 | 4 |

| | |
|---|---|
| 120310002002016 | 4 |
| 120310002002017 | 4 |
| 120310002002018 | 4 |
| 120310002002019 | 4 |
| 120310002002020 | 4 |
| 120310002002021 | 4 |
| 120310002002022 | 4 |
| 120310002002023 | 4 |
| 120310002002024 | 4 |
| 120310002002025 | 4 |
| 120310002003000 | 4 |
| 120310002003002 | 4 |
| 120310002003003 | 4 |
| 120310002003010 | 4 |
| 120310002003011 | 4 |
| 120310002003022 | 4 |
| 120310002003023 | 4 |
| 120310002003024 | 4 |
| 120310003001000 | 5 |
| 120310003001001 | 5 |
| 120310003001002 | 5 |
| 120310003001003 | 5 |
| 120310003001004 | 5 |
| 120310003001005 | 5 |
| 120310003001006 | 5 |
| 120310003001007 | 5 |
| 120310003001008 | 5 |
| 120310003001009 | 5 |
| 120310003001010 | 5 |
| 120310003001011 | 5 |
| 120310003001012 | 5 |
| 120310003001013 | 5 |
| 120310003001014 | 5 |
| 120310003001015 | 5 |
| 120310003001016 | 5 |
| 120310003001017 | 5 |
| 120310003001018 | 5 |
| 120310003001019 | 5 |
| 120310003001020 | 5 |
| 120310003001021 | 5 |
| 120310003001022 | 5 |
| 120310003001023 | 5 |
| 120310003001024 | 5 |
| 120310003001025 | 5 |
| 120310003001026 | 5 |
| 120310003001027 | 5 |
| 120310003001028 | 5 |

| | |
|---|---|
| 120310003001029 | 5 |
| 120310003001030 | 5 |
| 120310003001031 | 5 |
| 120310003001032 | 5 |
| 120310003001033 | 5 |
| 120310003001034 | 5 |
| 120310003001035 | 5 |
| 120310003001036 | 5 |
| 120310003001037 | 5 |
| 120310003001038 | 5 |
| 120310003001039 | 5 |
| 120310003001040 | 5 |
| 120310003001041 | 5 |
| 120310003001042 | 5 |
| 120310003001043 | 5 |
| 120310003001044 | 5 |
| 120310003001045 | 5 |
| 120310003001046 | 5 |
| 120310003002011 | 5 |
| 120310003002012 | 5 |
| 120310003002013 | 5 |
| 120310003002029 | 5 |
| 120310003002030 | 5 |
| 120310003002034 | 5 |
| 120310003002035 | 5 |
| 120310003002036 | 5 |
| 120310003003000 | 5 |
| 120310003003001 | 5 |
| 120310003003002 | 5 |
| 120310003003003 | 5 |
| 120310003003018 | 5 |
| 120310003003019 | 5 |
| 120310003003020 | 5 |
| 120310003003021 | 5 |
| 120310003003022 | 5 |
| 120310003003023 | 5 |
| 120310003003024 | 5 |
| 120310003003025 | 5 |
| 120310003003026 | 5 |
| 120310003003027 | 5 |
| 120310003003028 | 5 |
| 120310003003029 | 5 |
| 120310003003030 | 5 |
| 120310012001001 | 5 |
| 120310010001016 | 5 |
| 120310010001017 | 5 |
| 120310010001018 | 5 |

| | |
|---|---|
| 120310010001019 | 5 |
| 120310010001020 | 5 |
| 120310010001025 | 5 |
| 120310010001026 | 5 |
| 120310010001027 | 5 |
| 120310010002012 | 5 |
| 120310010002013 | 5 |
| 120310010002014 | 5 |
| 120310172001000 | 5 |
| 120310172001001 | 5 |
| 120310172001002 | 5 |
| 120310172001003 | 5 |
| 120310172001004 | 5 |
| 120310172002076 | 5 |
| 120310172002077 | 5 |
| 120310172002078 | 5 |
| 120310172002079 | 5 |
| 120310010002009 | 5 |
| 120310010002010 | 5 |
| 120310010002011 | 5 |
| 120310010002018 | 5 |
| 120310010002019 | 5 |
| 120310010002020 | 5 |
| 120310010002021 | 5 |
| 120310010002022 | 5 |
| 120310010002023 | 5 |
| 120310010002024 | 5 |
| 120310010002025 | 5 |
| 120310010002026 | 5 |
| 120310010002027 | 5 |
| 120310010002028 | 5 |
| 120310010002029 | 5 |
| 120310010002030 | 5 |
| 120310010002031 | 5 |
| 120310010002032 | 5 |
| 120310010002033 | 5 |
| 120310010002034 | 5 |
| 120310172001083 | 5 |
| 120310172001084 | 5 |
| 120310174001000 | 5 |
| 120310174001001 | 5 |
| 120310174001002 | 5 |
| 120310174001003 | 5 |
| 120310174001004 | 5 |
| 120310174001005 | 5 |
| 120310174001006 | 5 |
| 120310174001008 | 5 |

| | |
|---|---|
| 120310174001009 | 5 |
| 120310174001010 | 5 |
| 120310174001011 | 5 |
| 120310174001012 | 5 |
| 120310174001013 | 5 |
| 120310174001014 | 5 |
| 120310174001015 | 5 |
| 120310174001016 | 5 |
| 120310174001019 | 5 |
| 120310174001020 | 5 |
| 120310174001021 | 5 |
| 120310174001022 | 5 |
| 120310174001023 | 5 |
| 120310174001024 | 5 |
| 120310174001025 | 5 |
| 120310174001026 | 5 |
| 120310174001028 | 5 |
| 120310174001029 | 5 |
| 120310174001030 | 5 |
| 120310174001031 | 5 |
| 120310174001032 | 5 |
| 120310174001033 | 5 |
| 120310174001034 | 5 |
| 120310174001035 | 5 |
| 120310174001036 | 5 |
| 120310174001037 | 5 |
| 120310174001038 | 5 |
| 120310174001039 | 5 |
| 120310174001040 | 5 |
| 120310174001041 | 5 |
| 120310174001042 | 5 |
| 120310174001043 | 5 |
| 120310174001044 | 5 |
| 120310174001045 | 5 |
| 120310174001046 | 5 |
| 120310174001047 | 5 |
| 120310174001048 | 5 |
| 120310174001049 | 5 |
| 120310174001050 | 5 |
| 120310174001051 | 5 |
| 120310174001052 | 5 |
| 120310174001053 | 5 |
| 120310174001054 | 5 |
| 120310174002000 | 5 |
| 120310174002025 | 5 |
| 120310174002026 | 5 |
| 120310174002027 | 5 |

| | |
|---|---|
| 120310174002028 | 5 |
| 120310174002029 | 5 |
| 120310174002030 | 5 |
| 120310174002031 | 5 |
| 120310174002032 | 5 |
| 120310174002033 | 5 |
| 120310174002034 | 5 |
| 120310174002035 | 5 |
| 120310174002036 | 5 |
| 120310174002037 | 5 |
| 120310174002038 | 5 |
| 120310174002039 | 5 |
| 120310174002040 | 5 |
| 120310174002041 | 5 |
| 120310174002042 | 5 |
| 120310174002043 | 5 |
| 120310174002044 | 5 |
| 120310174002045 | 5 |
| 120310174002046 | 5 |
| 120310174002047 | 5 |
| 120310174002048 | 5 |
| 120310174002049 | 5 |
| 120310174002050 | 5 |
| 120310174002051 | 5 |
| 120310174002052 | 5 |
| 120310174002053 | 5 |
| 120310174002054 | 5 |
| 120310174002055 | 5 |
| 120310174002056 | 5 |
| 120310174002057 | 5 |
| 120310174002058 | 5 |
| 120310174002059 | 5 |
| 120310174002060 | 5 |
| 120310174002061 | 5 |
| 120310174002062 | 5 |
| 120310174002063 | 5 |
| 120310174002064 | 5 |
| 120310174002065 | 5 |
| 120310174002066 | 5 |
| 120310174002067 | 5 |
| 120310174002068 | 5 |
| 120310174002069 | 5 |
| 120310174002070 | 5 |
| 120310174002071 | 5 |
| 120310174002072 | 5 |
| 120310174002073 | 5 |
| 120310174002074 | 5 |

| | |
|---|---|
| 120310174002075 | 5 |
| 120310174002076 | 5 |
| 120310174002077 | 5 |
| 120310174002078 | 5 |
| 120310174002079 | 5 |
| 120310174002080 | 5 |
| 120310174002081 | 5 |
| 120310174002082 | 5 |
| 120310174002083 | 5 |
| 120310174002084 | 5 |
| 120310174002085 | 5 |
| 120310174002086 | 5 |
| 120310174002087 | 5 |
| 120310174002088 | 5 |
| 120310174002089 | 5 |
| 120310174002090 | 5 |
| 120310174002091 | 5 |
| 120310174002092 | 5 |
| 120310174002093 | 5 |
| 120310174002094 | 5 |
| 120310174002095 | 5 |
| 120310174002096 | 5 |
| 120310174002097 | 5 |
| 120310174002098 | 5 |
| 120310174002099 | 5 |
| 120310174002100 | 5 |
| 120310174002101 | 5 |
| 120310174002102 | 5 |
| 120310174002103 | 5 |
| 120310174002104 | 5 |
| 120310174002105 | 5 |
| 120310174002106 | 5 |
| 120310174002107 | 5 |
| 120310174002108 | 5 |
| 120310174002109 | 5 |
| 120310174002110 | 5 |
| 120310174002111 | 5 |
| 120310174002112 | 5 |
| 120310174002113 | 5 |
| 120310174002114 | 5 |
| 120310174002115 | 5 |
| 120310174002127 | 5 |
| 120310174002128 | 5 |
| 120310174002129 | 5 |
| 120310174002130 | 5 |
| 120310174002131 | 5 |
| 120310174002132 | 5 |

| | |
|---|---|
| 120310174002136 | 5 |
| 120310174002146 | 5 |
| 120310174002148 | 5 |
| 120310174002149 | 5 |
| 120310010002015 | 5 |
| 120310010002016 | 5 |
| 120310010002017 | 5 |
| 120310172001005 | 5 |
| 120310172001006 | 5 |
| 120310172001007 | 5 |
| 120310172001008 | 5 |
| 120310172001009 | 5 |
| 120310172001010 | 5 |
| 120310172001011 | 5 |
| 120310172001012 | 5 |
| 120310172001013 | 5 |
| 120310172001014 | 5 |
| 120310172001015 | 5 |
| 120310172001016 | 5 |
| 120310172001017 | 5 |
| 120310172001018 | 5 |
| 120310172001019 | 5 |
| 120310172001020 | 5 |
| 120310172001021 | 5 |
| 120310172001022 | 5 |
| 120310172001023 | 5 |
| 120310172001024 | 5 |
| 120310172001025 | 5 |
| 120310172001026 | 5 |
| 120310172001027 | 5 |
| 120310172001028 | 5 |
| 120310172001029 | 5 |
| 120310172001030 | 5 |
| 120310172001031 | 5 |
| 120310172001032 | 5 |
| 120310172001033 | 5 |
| 120310172001034 | 5 |
| 120310172001035 | 5 |
| 120310172001036 | 5 |
| 120310172001037 | 5 |
| 120310172001038 | 5 |
| 120310172001039 | 5 |
| 120310172001040 | 5 |
| 120310172001041 | 5 |
| 120310172001042 | 5 |
| 120310172001043 | 5 |
| 120310172001044 | 5 |

| | |
|---|---|
| 120310172001045 | 5 |
| 120310172001046 | 5 |
| 120310172001047 | 5 |
| 120310172001048 | 5 |
| 120310172001049 | 5 |
| 120310172001050 | 5 |
| 120310172001051 | 5 |
| 120310172001052 | 5 |
| 120310172001053 | 5 |
| 120310172001057 | 5 |
| 120310172001058 | 5 |
| 120310172001059 | 5 |
| 120310172001060 | 5 |
| 120310172001061 | 5 |
| 120310172001065 | 5 |
| 120310172001066 | 5 |
| 120310172001067 | 5 |
| 120310172001068 | 5 |
| 120310172001069 | 5 |
| 120310172001070 | 5 |
| 120310172001071 | 5 |
| 120310172001072 | 5 |
| 120310172001073 | 5 |
| 120310172001074 | 5 |
| 120310172001075 | 5 |
| 120310172001076 | 5 |
| 120310172001077 | 5 |
| 120310172001078 | 5 |
| 120310172001081 | 5 |
| 120310172001082 | 5 |
| 120310172001085 | 5 |
| 120310172002073 | 5 |
| 120310172002074 | 5 |
| 120310172002075 | 5 |
| 120310172002080 | 5 |
| 120310172002081 | 5 |
| 120310172002082 | 5 |
| 120310172002083 | 5 |
| 120310172002084 | 5 |
| 120310172002085 | 5 |
| 120310172002097 | 5 |
| 120310172002098 | 5 |
| 120310172002099 | 5 |
| 120310172002100 | 5 |
| 120310011001000 | 5 |
| 120310011001001 | 5 |
| 120310011001002 | 5 |

| | |
|---|---|
| 120310011001009 | 5 |
| 120310011001010 | 5 |
| 120310174002001 | 5 |
| 120310174002002 | 5 |
| 120310174002003 | 5 |
| 120310174002004 | 5 |
| 120310174002005 | 5 |
| 120310174002006 | 5 |
| 120310174002007 | 5 |
| 120310174002008 | 5 |
| 120310174002009 | 5 |
| 120310174002010 | 5 |
| 120310174002011 | 5 |
| 120310174002012 | 5 |
| 120310174002013 | 5 |
| 120310174002014 | 5 |
| 120310174002015 | 5 |
| 120310174002016 | 5 |
| 120310174002017 | 5 |
| 120310174002018 | 5 |
| 120310174002019 | 5 |
| 120310174002020 | 5 |
| 120310174002021 | 5 |
| 120310174002022 | 5 |
| 120310174002023 | 5 |
| 120310174002024 | 5 |
| 120310174002116 | 5 |
| 120310174002117 | 5 |
| 120310174002118 | 5 |
| 120310174002119 | 5 |
| 120310174002120 | 5 |
| 120310174002121 | 5 |
| 120310174002122 | 5 |
| 120310174002123 | 5 |
| 120310174002124 | 5 |
| 120310174002125 | 5 |
| 120310174002126 | 5 |
| 120310174002133 | 5 |
| 120310174002134 | 5 |
| 120310174002137 | 5 |
| 120310174002138 | 5 |
| 120310174002139 | 5 |
| 120310174002140 | 5 |
| 120310174002141 | 5 |
| 120310174002142 | 5 |
| 120310174002143 | 5 |
| 120310174002144 | 5 |

| | |
|---|---|
| 120310174002145 | 5 |
| 120310011001003 | 5 |
| 120310011001004 | 5 |
| 120310011001005 | 5 |
| 120310011001006 | 5 |
| 120310011001007 | 5 |
| 120310011001008 | 5 |
| 120310011002000 | 5 |
| 120310011002012 | 5 |
| 120310012001002 | 5 |
| 120310012001003 | 5 |
| 120310012001004 | 5 |
| 120310012001005 | 5 |
| 120310012001006 | 5 |
| 120310012001007 | 5 |
| 120310012001008 | 5 |
| 120310012001009 | 5 |
| 120310012001010 | 5 |
| 120310012001011 | 5 |
| 120310012001012 | 5 |
| 120310012001013 | 5 |
| 120310012001014 | 5 |
| 120310012001015 | 5 |
| 120310012001016 | 5 |
| 120310012001017 | 5 |
| 120310012001018 | 5 |
| 120310012001019 | 5 |
| 120310012001020 | 5 |
| 120310012001021 | 5 |
| 120310012001022 | 5 |
| 120310012001023 | 5 |
| 120310012001024 | 5 |
| 120310012001025 | 5 |
| 120310012001026 | 5 |
| 120310012001027 | 5 |
| 120310012001028 | 5 |
| 120310012001029 | 5 |
| 120310012001030 | 5 |
| 120310012001031 | 5 |
| 120310012001032 | 5 |
| 120310012002037 | 5 |
| 120310012002038 | 5 |
| 120310012002042 | 5 |
| 120310013003066 | 5 |
| 120310013003068 | 5 |
| 120310011002001 | 5 |
| 120310011002002 | 5 |

| | |
|---|---|
| 120310011002003 | 5 |
| 120310011002004 | 5 |
| 120310011002005 | 5 |
| 120310011002006 | 5 |
| 120310011002008 | 5 |
| 120310011002009 | 5 |
| 120310011002010 | 5 |
| 120310011002011 | 5 |
| 120310012002000 | 5 |
| 120310012002001 | 5 |
| 120310012002002 | 5 |
| 120310012002003 | 5 |
| 120310012002004 | 5 |
| 120310012002005 | 5 |
| 120310012002006 | 5 |
| 120310012002007 | 5 |
| 120310012002008 | 5 |
| 120310012002009 | 5 |
| 120310012002010 | 5 |
| 120310012002011 | 5 |
| 120310012002012 | 5 |
| 120310012002013 | 5 |
| 120310012002014 | 5 |
| 120310012002015 | 5 |
| 120310012002016 | 5 |
| 120310012002017 | 5 |
| 120310012002018 | 5 |
| 120310012002019 | 5 |
| 120310012002020 | 5 |
| 120310012002021 | 5 |
| 120310012002022 | 5 |
| 120310012002023 | 5 |
| 120310012002024 | 5 |
| 120310012002025 | 5 |
| 120310012002026 | 5 |
| 120310012002027 | 5 |
| 120310012002028 | 5 |
| 120310012002029 | 5 |
| 120310012002030 | 5 |
| 120310012002031 | 5 |
| 120310012002032 | 5 |
| 120310012002033 | 5 |
| 120310012002034 | 5 |
| 120310012002035 | 5 |
| 120310012002036 | 5 |
| 120310012002039 | 5 |
| 120310012002040 | 5 |

| | |
|---|---|
| 120310012002041 | 5 |
| 120310013003057 | 5 |
| 120310013003058 | 5 |
| 120310013003059 | 5 |
| 120310013003000 | 4 |
| 120310013003001 | 4 |
| 120310013003002 | 4 |
| 120310013003003 | 4 |
| 120310014021000 | 4 |
| 120310014021001 | 4 |
| 120310014021002 | 4 |
| 120310014021003 | 4 |
| 120310014021004 | 4 |
| 120310014021005 | 4 |
| 120310014021006 | 4 |
| 120310014021007 | 4 |
| 120310014021008 | 4 |
| 120310014021009 | 4 |
| 120310014021010 | 4 |
| 120310014021011 | 4 |
| 120310014021012 | 4 |
| 120310014021013 | 4 |
| 120310014021014 | 4 |
| 120310014021015 | 4 |
| 120310014022000 | 4 |
| 120310014022001 | 4 |
| 120310014022002 | 4 |
| 120310014022003 | 4 |
| 120310014022004 | 4 |
| 120310014022005 | 4 |
| 120310014022006 | 4 |
| 120310014022007 | 4 |
| 120310014022008 | 4 |
| 120310014022009 | 4 |
| 120310014022010 | 4 |
| 120310014022011 | 4 |
| 120310014022012 | 4 |
| 120310014022013 | 4 |
| 120310014022014 | 4 |
| 120310014022015 | 4 |
| 120310014022016 | 4 |
| 120310014022017 | 4 |
| 120310014022018 | 4 |
| 120310014022019 | 4 |
| 120310014022020 | 4 |
| 120310014023000 | 4 |
| 120310014023001 | 4 |

| | |
|---|---|
| 120310014023002 | 4 |
| 120310014023006 | 4 |
| 120310014023007 | 4 |
| 120310014023008 | 4 |
| 120310014023009 | 4 |
| 120310014023010 | 4 |
| 120310014023011 | 4 |
| 120310014023012 | 4 |
| 120310014023013 | 4 |
| 120310014023014 | 4 |
| 120310014023015 | 4 |
| 120310014023016 | 4 |
| 120310014023017 | 4 |
| 120310014023018 | 4 |
| 120310014023019 | 4 |
| 120310014023020 | 4 |
| 120310014023021 | 4 |
| 120310014023022 | 4 |
| 120310014023023 | 4 |
| 120310014023024 | 4 |
| 120310014023025 | 4 |
| 120310014023026 | 4 |
| 120310014023027 | 4 |
| 120310014023028 | 4 |
| 120310014023029 | 4 |
| 120310015001025 | 5 |
| 120310015001026 | 5 |
| 120310015001027 | 5 |
| 120310015002000 | 5 |
| 120310015002001 | 5 |
| 120310015002002 | 5 |
| 120310015002003 | 5 |
| 120310015002004 | 5 |
| 120310015002005 | 5 |
| 120310015002006 | 5 |
| 120310015002007 | 5 |
| 120310015002008 | 5 |
| 120310015002010 | 5 |
| 120310015002011 | 5 |
| 120310015002012 | 5 |
| 120310015002013 | 5 |
| 120310015002014 | 5 |
| 120310015002015 | 5 |
| 120310015002016 | 5 |
| 120310015002017 | 5 |
| 120310015002018 | 5 |
| 120310015002019 | 5 |

| | |
|---|---|
| 120310015002020 | 5 |
| 120310015002021 | 5 |
| 120310015002022 | 5 |
| 120310016001000 | 5 |
| 120310016001001 | 5 |
| 120310016001002 | 5 |
| 120310016001003 | 5 |
| 120310016001004 | 5 |
| 120310016001005 | 5 |
| 120310016001006 | 5 |
| 120310016001007 | 5 |
| 120310016001008 | 5 |
| 120310016001009 | 5 |
| 120310016001010 | 5 |
| 120310016001011 | 5 |
| 120310016001012 | 5 |
| 120310016001013 | 5 |
| 120310016001014 | 5 |
| 120310016001015 | 5 |
| 120310016001016 | 5 |
| 120310016001027 | 5 |
| 120310102021000 | 1 |
| 120310102021001 | 1 |
| 120310102021002 | 1 |
| 120310102021003 | 1 |
| 120310102021004 | 1 |
| 120310102021005 | 1 |
| 120310102021006 | 1 |
| 120310102021007 | 1 |
| 120310102021008 | 1 |
| 120310102021009 | 1 |
| 120310102021010 | 1 |
| 120310102021011 | 1 |
| 120310102021012 | 1 |
| 120310102021013 | 1 |
| 120310102021014 | 1 |
| 120310102021015 | 1 |
| 120310102021016 | 1 |
| 120310102021017 | 1 |
| 120310102021018 | 1 |
| 120310102021019 | 1 |
| 120310102021020 | 1 |
| 120310102021021 | 1 |
| 120310102021022 | 1 |
| 120310102021023 | 1 |
| 120310102021024 | 1 |
| 120310102021025 | 1 |

| | |
|---|---|
| 120310102021026 | 1 |
| 120310102021034 | 1 |
| 120310102021035 | 1 |
| 120310102022000 | 1 |
| 120310102022001 | 1 |
| 120310102022002 | 1 |
| 120310102022003 | 1 |
| 120310102022004 | 1 |
| 120310102022005 | 1 |
| 120310102022006 | 1 |
| 120310102022007 | 1 |
| 120310102022008 | 1 |
| 120310102022009 | 1 |
| 120310102022010 | 1 |
| 120310102022011 | 1 |
| 120310102022012 | 1 |
| 120310102022013 | 1 |
| 120310102022014 | 1 |
| 120310102022015 | 1 |
| 120310102022016 | 1 |
| 120310102022017 | 1 |
| 120310102022018 | 1 |
| 120310102022019 | 1 |
| 120310102022020 | 1 |
| 120310102022021 | 1 |
| 120310102022022 | 1 |
| 120310102022023 | 1 |
| 120310102022024 | 1 |
| 120310102022025 | 1 |
| 120310102022026 | 1 |
| 120310102022027 | 1 |
| 120310102022028 | 1 |
| 120310102022029 | 1 |
| 120310103011018 | 4 |
| 120310103011019 | 4 |
| 120310103011020 | 4 |
| 120310103011021 | 4 |
| 120310103011023 | 4 |
| 120310103011024 | 4 |
| 120310103011025 | 4 |
| 120310103011026 | 4 |
| 120310103011036 | 4 |
| 120310103011051 | 4 |
| 120310103011060 | 4 |
| 120310103011061 | 4 |
| 120310103012033 | 4 |
| 120310103051000 | 4 |

| | |
|---|---|
| 120310103052000 | 4 |
| 120310103052001 | 4 |
| 120310103052002 | 4 |
| 120310103052003 | 4 |
| 120310103052004 | 4 |
| 120310103052005 | 4 |
| 120310103052006 | 4 |
| 120310103052007 | 4 |
| 120310103052008 | 4 |
| 120310103052009 | 4 |
| 120310103052010 | 4 |
| 120310103052018 | 4 |
| 120310103052019 | 4 |
| 120310103052020 | 4 |
| 120310103052021 | 4 |
| 120310103052022 | 4 |
| 120310103052023 | 4 |
| 120310103052024 | 4 |
| 120310103052025 | 4 |
| 120310103052026 | 4 |
| 120310103052027 | 4 |
| 120310103052028 | 4 |
| 120310103052029 | 4 |
| 120310103052030 | 4 |
| 120310103052031 | 4 |
| 120310103052032 | 4 |
| 120310103052034 | 4 |
| 120310105011000 | 4 |
| 120310105034000 | 4 |
| 120310105034001 | 4 |
| 120310105034002 | 4 |
| 120310105034003 | 4 |
| 120310105034004 | 4 |
| 120310105034005 | 4 |
| 120310105034006 | 4 |
| 120310105034007 | 4 |
| 120310105034008 | 4 |
| 120310105034009 | 4 |
| 120310105034010 | 4 |
| 120310105034011 | 4 |
| 120310105034012 | 4 |
| 120310105034013 | 4 |
| 120310105034014 | 4 |
| 120310105034015 | 4 |
| 120310105034016 | 4 |
| 120310105034017 | 4 |
| 120310105034018 | 4 |

| | |
|---|---|
| 120310105034019 | 4 |
| 120310105034020 | 4 |
| 120310105034021 | 4 |
| 120310105034022 | 4 |
| 120310105034023 | 4 |
| 120310105034024 | 4 |
| 120310105034025 | 4 |
| 120310105034026 | 4 |
| 120310105034027 | 4 |
| 120310105034028 | 4 |
| 120310105034029 | 4 |
| 120310105034030 | 4 |
| 120310105034031 | 4 |
| 120310105034032 | 4 |
| 120310105034033 | 4 |
| 120310105034034 | 4 |
| 120310105034035 | 4 |
| 120310105034036 | 4 |
| 120310105034037 | 4 |
| 120310105034038 | 4 |
| 120310105034039 | 4 |
| 120310105034040 | 4 |
| 120310105034041 | 4 |
| 120310105034042 | 4 |
| 120310105034043 | 4 |
| 120310105034044 | 4 |
| 120310103051001 | 4 |
| 120310103051002 | 4 |
| 120310103051003 | 4 |
| 120310103051004 | 4 |
| 120310103051005 | 4 |
| 120310103051006 | 4 |
| 120310103051007 | 4 |
| 120310103051008 | 4 |
| 120310103051009 | 4 |
| 120310103051010 | 4 |
| 120310103051011 | 4 |
| 120310103052011 | 4 |
| 120310103052012 | 4 |
| 120310103052013 | 4 |
| 120310103052014 | 4 |
| 120310103052015 | 4 |
| 120310103052016 | 4 |
| 120310103052017 | 4 |
| 120310103052033 | 4 |
| 120310103061000 | 4 |
| 120310103061008 | 4 |

| | |
|---|---|
| 120310103061016 | 4 |
| 120310103071019 | 4 |
| 120310103071020 | 4 |
| 120310103071021 | 4 |
| 120310103081000 | 4 |
| 120310103081001 | 4 |
| 120310103081002 | 4 |
| 120310103081003 | 4 |
| 120310103081004 | 4 |
| 120310103081005 | 4 |
| 120310103081006 | 4 |
| 120310103081007 | 4 |
| 120310103081008 | 4 |
| 120310103081009 | 4 |
| 120310103081010 | 4 |
| 120310103081011 | 4 |
| 120310103081012 | 4 |
| 120310103081013 | 4 |
| 120310103081014 | 4 |
| 120310103081015 | 4 |
| 120310103082014 | 4 |
| 120310103082015 | 4 |
| 120310103082016 | 4 |
| 120310103082017 | 4 |
| 120310103082020 | 4 |
| 120310103082021 | 4 |
| 120310103082022 | 4 |
| 120310103082023 | 4 |
| 120310103082024 | 4 |
| 120310103071004 | 4 |
| 120310103071005 | 4 |
| 120310103071006 | 4 |
| 120310103071007 | 4 |
| 120310103071008 | 4 |
| 120310103071014 | 4 |
| 120310103071015 | 4 |
| 120310103071016 | 4 |
| 120310103071017 | 4 |
| 120310103071018 | 4 |
| 120310103082000 | 4 |
| 120310103082002 | 4 |
| 120310103082003 | 4 |
| 120310103082004 | 4 |
| 120310103082005 | 4 |
| 120310103082006 | 4 |
| 120310103082007 | 4 |
| 120310103082008 | 4 |

| | |
|---|---|
| 120310103082009 | 4 |
| 120310103082010 | 4 |
| 120310103082011 | 4 |
| 120310103082012 | 4 |
| 120310103082013 | 4 |
| 120310103082018 | 4 |
| 120310103082019 | 4 |
| 120310001012001 | 4 |
| 120310001012002 | 4 |
| 120310001012003 | 4 |
| 120310001012004 | 4 |
| 120310001012005 | 4 |
| 120310001012006 | 4 |
| 120310001012007 | 4 |
| 120310001012008 | 4 |
| 120310001012009 | 4 |
| 120310001012010 | 4 |
| 120310001012011 | 4 |
| 120310001012012 | 4 |
| 120310001012025 | 4 |
| 120310001012026 | 4 |
| 120310001012027 | 4 |
| 120310001012028 | 4 |
| 120310001012029 | 4 |
| 120310001012030 | 4 |
| 120310001012031 | 4 |
| 120310001012032 | 4 |
| 120310001012033 | 4 |
| 120310001012034 | 4 |
| 120310001012035 | 4 |
| 120310001022000 | 4 |
| 120310001022001 | 4 |
| 120310001022002 | 4 |
| 120310001022003 | 4 |
| 120310001022004 | 4 |
| 120310001022005 | 4 |
| 120310001022006 | 4 |
| 120310001022007 | 4 |
| 120310001022008 | 4 |
| 120310001022009 | 4 |
| 120310001022010 | 4 |
| 120310001022011 | 4 |
| 120310001022012 | 4 |
| 120310001022013 | 4 |
| 120310001022014 | 4 |
| 120310001022015 | 4 |
| 120310014011013 | 4 |

| | |
|---|---|
| 120310014011014 | 4 |
| 120310014011016 | 4 |
| 120310014011017 | 4 |
| 120310014011020 | 4 |
| 120310014011021 | 4 |
| 120310014012014 | 4 |
| 120310014012015 | 4 |
| 120310014012016 | 4 |
| 120310014012017 | 4 |
| 120310014012021 | 4 |
| 120310104021015 | 4 |
| 120310104021016 | 4 |
| 120310104021017 | 4 |
| 120310104021018 | 4 |
| 120310104021019 | 4 |
| 120310104021020 | 4 |
| 120310104021021 | 4 |
| 120310104021022 | 4 |
| 120310104021023 | 4 |
| 120310104021024 | 4 |
| 120310104021025 | 4 |
| 120310104021028 | 4 |
| 120310104021029 | 4 |
| 120310104021030 | 4 |
| 120310104021031 | 4 |
| 120310104021032 | 4 |
| 120310014011000 | 4 |
| 120310014011001 | 4 |
| 120310014011002 | 4 |
| 120310014011003 | 4 |
| 120310014011004 | 4 |
| 120310014011005 | 4 |
| 120310014011006 | 4 |
| 120310014011007 | 4 |
| 120310014011008 | 4 |
| 120310014011009 | 4 |
| 120310014011010 | 4 |
| 120310014011011 | 4 |
| 120310014011012 | 4 |
| 120310014011015 | 4 |
| 120310014011018 | 4 |
| 120310014011019 | 4 |
| 120310014011022 | 4 |
| 120310014012000 | 4 |
| 120310014012001 | 4 |
| 120310014012002 | 4 |
| 120310014012003 | 4 |

| | |
|---|---|
| 120310014012004 | 4 |
| 120310014012005 | 4 |
| 120310014012006 | 4 |
| 120310014012007 | 4 |
| 120310014012008 | 4 |
| 120310014012009 | 4 |
| 120310014012011 | 4 |
| 120310014012012 | 4 |
| 120310014012013 | 4 |
| 120310014012018 | 4 |
| 120310014012019 | 4 |
| 120310014012020 | 4 |
| 120310014012022 | 4 |
| 120310111002007 | 4 |
| 120310014012010 | 4 |
| 120310014012023 | 4 |
| 120310014012024 | 4 |
| 120310014012025 | 4 |
| 120310014013000 | 4 |
| 120310014013001 | 4 |
| 120310014013002 | 4 |
| 120310014013003 | 4 |
| 120310014013004 | 4 |
| 120310014013005 | 4 |
| 120310014013006 | 4 |
| 120310014013007 | 4 |
| 120310014013008 | 4 |
| 120310014013009 | 4 |
| 120310014013010 | 4 |
| 120310014013011 | 4 |
| 120310014013012 | 4 |
| 120310014013013 | 4 |
| 120310014013014 | 4 |
| 120310014013015 | 4 |
| 120310014013016 | 4 |
| 120310014013017 | 4 |
| 120310014013020 | 4 |
| 120310014013021 | 4 |
| 120310014013022 | 4 |
| 120310014013023 | 4 |
| 120310014013024 | 4 |
| 120310014013025 | 4 |
| 120310014013026 | 4 |
| 120310014013027 | 4 |
| 120310014013028 | 4 |
| 120310014013029 | 4 |
| 120310014013030 | 4 |

| | |
|---|---|
| 120310014013031 | 4 |
| 120310014013032 | 4 |
| 120310014013034 | 4 |
| 120310014013035 | 4 |
| 120310014013036 | 4 |
| 120310014013037 | 4 |
| 120310111002026 | 4 |
| 120310111002027 | 4 |
| 120310111002028 | 4 |
| 120310111002030 | 4 |
| 120310111002031 | 4 |
| 120310111002032 | 4 |
| 120310014013018 | 4 |
| 120310014013019 | 4 |
| 120310014013033 | 4 |
| 120310115001004 | 4 |
| 120310115001005 | 4 |
| 120310115001006 | 4 |
| 120310115001007 | 4 |
| 120310115001008 | 4 |
| 120310115001009 | 4 |
| 120310115001010 | 4 |
| 120310115001011 | 4 |
| 120310115001012 | 4 |
| 120310115001013 | 4 |
| 120310115001014 | 4 |
| 120310115001015 | 4 |
| 120310115001016 | 4 |
| 120310115001017 | 4 |
| 120310115001023 | 4 |
| 120310115001024 | 4 |
| 120310115001025 | 4 |
| 120310115001026 | 4 |
| 120310115001027 | 4 |
| 120310115001028 | 4 |
| 120310115001029 | 4 |
| 120310115001030 | 4 |
| 120310115001031 | 4 |
| 120310015001000 | 5 |
| 120310015001003 | 5 |
| 120310015001004 | 5 |
| 120310015001005 | 5 |
| 120310015001006 | 5 |
| 120310015001007 | 5 |
| 120310015001008 | 5 |
| 120310015001009 | 5 |
| 120310015001010 | 5 |

| | |
|---|---|
| 120310015001011 | 5 |
| 120310015001012 | 5 |
| 120310015001013 | 5 |
| 120310015001014 | 5 |
| 120310015001015 | 5 |
| 120310015001016 | 5 |
| 120310015001017 | 5 |
| 120310015001018 | 5 |
| 120310015001019 | 5 |
| 120310015001020 | 5 |
| 120310015001021 | 5 |
| 120310015001022 | 5 |
| 120310015001023 | 5 |
| 120310015001024 | 5 |
| 120310015001028 | 5 |
| 120310015001029 | 5 |
| 120310015001030 | 5 |
| 120310015002009 | 5 |
| 120310016001021 | 5 |
| 120310016001022 | 5 |
| 120310016001023 | 5 |
| 120310016002000 | 5 |
| 120310016002001 | 5 |
| 120310016002002 | 5 |
| 120310016002003 | 5 |
| 120310016002004 | 5 |
| 120310016002005 | 5 |
| 120310016002006 | 5 |
| 120310016002007 | 5 |
| 120310016002008 | 5 |
| 120310016002009 | 5 |
| 120310016002010 | 5 |
| 120310016002011 | 5 |
| 120310016002012 | 5 |
| 120310016002013 | 5 |
| 120310016002014 | 5 |
| 120310016002029 | 5 |
| 120310016002030 | 5 |
| 120310028011000 | 4 |
| 120310028012000 | 4 |
| 120310028012001 | 4 |
| 120310028012004 | 4 |
| 120310028012005 | 4 |
| 120310028012006 | 4 |
| 120310028012007 | 4 |
| 120310028012008 | 4 |
| 120310028012009 | 4 |

| | |
|---|---|
| 120310028012010 | 4 |
| 120310028012018 | 4 |
| 120310028012019 | 4 |
| 120310028012020 | 4 |
| 120310028012021 | 4 |
| 120310028012022 | 4 |
| 120310028012023 | 4 |
| 120310028012024 | 4 |
| 120310028012025 | 4 |
| 120310028012026 | 4 |
| 120310028012027 | 4 |
| 120310028012028 | 4 |
| 120310029011000 | 4 |
| 120310029011005 | 4 |
| 120310029011021 | 4 |
| 120310029011022 | 4 |
| 120310029011023 | 4 |
| 120310029011024 | 4 |
| 120310029011025 | 4 |
| 120310029012004 | 4 |
| 120310029012005 | 4 |
| 120310029012017 | 4 |
| 120310029012018 | 4 |
| 120310029012029 | 4 |
| 120310029013006 | 4 |
| 120310029013007 | 4 |
| 120310029013019 | 4 |
| 120310029013020 | 4 |
| 120310115003000 | 4 |
| 120310115003001 | 4 |
| 120310115003002 | 4 |
| 120310115003003 | 4 |
| 120310115003004 | 4 |
| 120310115003005 | 4 |
| 120310115003006 | 4 |
| 120310115003007 | 4 |
| 120310115003008 | 4 |
| 120310115003009 | 4 |
| 120310115003010 | 4 |
| 120310115003011 | 4 |
| 120310115003012 | 4 |
| 120310115003013 | 4 |
| 120310029011001 | 4 |
| 120310029011002 | 4 |
| 120310029011003 | 4 |
| 120310029011004 | 4 |
| 120310029011006 | 4 |

| | |
|---|---|
| 120310029011007 | 4 |
| 120310029011008 | 4 |
| 120310029011009 | 4 |
| 120310029011010 | 4 |
| 120310029011011 | 4 |
| 120310029011012 | 4 |
| 120310029011013 | 4 |
| 120310029011014 | 4 |
| 120310029011017 | 4 |
| 120310029011018 | 4 |
| 120310029011019 | 4 |
| 120310029011020 | 4 |
| 120310029011026 | 4 |
| 120310029011027 | 4 |
| 120310029011033 | 4 |
| 120310029011034 | 4 |
| 120310029012002 | 4 |
| 120310029012003 | 4 |
| 120310029012006 | 4 |
| 120310029012007 | 4 |
| 120310029012014 | 4 |
| 120310029012015 | 4 |
| 120310029012016 | 4 |
| 120310029012019 | 4 |
| 120310029012020 | 4 |
| 120310029012021 | 4 |
| 120310029013004 | 4 |
| 120310029013005 | 4 |
| 120310029013008 | 4 |
| 120310029013009 | 4 |
| 120310029013021 | 5 |
| 120310029013027 | 5 |
| 120310029013028 | 5 |
| 120310029013029 | 5 |
| 120310029013030 | 5 |
| 120310029013033 | 5 |
| 120310029013034 | 5 |
| 120310029013035 | 5 |
| 120310029013036 | 5 |
| 120310029013037 | 5 |
| 120310029013039 | 5 |
| 120310029013040 | 5 |
| 120310029013041 | 5 |
| 120310029013042 | 5 |
| 120310029013043 | 5 |
| 120310029013044 | 5 |
| 120310029013045 | 5 |

| | |
|---|---|
| 120310029021000 | 5 |
| 120310029021001 | 5 |
| 120310029021002 | 5 |
| 120310029021003 | 5 |
| 120310029021004 | 5 |
| 120310029021005 | 5 |
| 120310029021006 | 5 |
| 120310029021007 | 5 |
| 120310029021008 | 5 |
| 120310029021009 | 5 |
| 120310029021010 | 5 |
| 120310029021011 | 5 |
| 120310029021012 | 5 |
| 120310029021013 | 5 |
| 120310029021014 | 5 |
| 120310029021015 | 5 |
| 120310029021016 | 5 |
| 120310029021017 | 5 |
| 120310029021018 | 5 |
| 120310029021019 | 5 |
| 120310029021020 | 5 |
| 120310029021021 | 5 |
| 120310029021022 | 5 |
| 120310029021023 | 5 |
| 120310029021024 | 5 |
| 120310029021025 | 5 |
| 120310029022000 | 5 |
| 120310029022005 | 5 |
| 120310029022006 | 5 |
| 120310029022016 | 5 |
| 120310029022017 | 5 |
| 120310029022022 | 5 |
| 120310029022023 | 5 |
| 120310029022024 | 5 |
| 120310029022025 | 5 |
| 120310029022026 | 5 |
| 120310029022027 | 5 |
| 120310029022039 | 5 |
| 120310029023000 | 5 |
| 120310029023001 | 5 |
| 120310029023002 | 5 |
| 120310029023003 | 5 |
| 120310029023004 | 5 |
| 120310029023005 | 5 |
| 120310029023006 | 5 |
| 120310029023007 | 5 |
| 120310029023008 | 5 |

| | |
|---|---|
| 120310029023009 | 5 |
| 120310029023010 | 5 |
| 120310029023011 | 5 |
| 120310029023012 | 5 |
| 120310029023013 | 5 |
| 120310029023014 | 5 |
| 120310029023015 | 5 |
| 120310029023016 | 5 |
| 120310029023017 | 5 |
| 120310029023018 | 5 |
| 120310029023019 | 5 |
| 120310029023020 | 5 |
| 120310029023021 | 5 |
| 120310029023022 | 5 |
| 120310029023023 | 5 |
| 120310029023024 | 5 |
| 120310029023025 | 5 |
| 120310029023026 | 5 |
| 120310029023027 | 5 |
| 120310029023031 | 5 |
| 120310103061001 | 4 |
| 120310103061002 | 4 |
| 120310103061003 | 4 |
| 120310103061004 | 4 |
| 120310103061005 | 4 |
| 120310103061006 | 4 |
| 120310103061007 | 4 |
| 120310103061009 | 4 |
| 120310103061010 | 4 |
| 120310103061011 | 4 |
| 120310103061012 | 4 |
| 120310103061013 | 4 |
| 120310103061014 | 4 |
| 120310103061015 | 4 |
| 120310104011000 | 4 |
| 120310104011001 | 4 |
| 120310104011002 | 4 |
| 120310104011003 | 4 |
| 120310104011004 | 4 |
| 120310104011005 | 4 |
| 120310104011006 | 4 |
| 120310104011007 | 4 |
| 120310104011008 | 4 |
| 120310104011009 | 4 |
| 120310104011010 | 4 |
| 120310104011011 | 4 |
| 120310104011012 | 4 |

| | |
|---|---|
| 120310104011013 | 4 |
| 120310104011014 | 4 |
| 120310104011015 | 4 |
| 120310104011016 | 4 |
| 120310104011017 | 4 |
| 120310104011018 | 4 |
| 120310104011019 | 4 |
| 120310104011020 | 4 |
| 120310104012000 | 4 |
| 120310104012001 | 4 |
| 120310104012002 | 4 |
| 120310104012003 | 4 |
| 120310104012004 | 4 |
| 120310104012005 | 4 |
| 120310104012006 | 4 |
| 120310104012007 | 4 |
| 120310104012008 | 4 |
| 120310104012013 | 4 |
| 120310104012014 | 4 |
| 120310104012015 | 4 |
| 120310104012016 | 4 |
| 120310104023002 | 4 |
| 120310104012009 | 4 |
| 120310104012010 | 4 |
| 120310104012011 | 4 |
| 120310104012012 | 4 |
| 120310104021008 | 4 |
| 120310104021009 | 4 |
| 120310104021010 | 4 |
| 120310104021011 | 4 |
| 120310104021012 | 4 |
| 120310104021013 | 4 |
| 120310104021014 | 4 |
| 120310104021026 | 4 |
| 120310104021027 | 4 |
| 120310104021033 | 4 |
| 120310104022000 | 4 |
| 120310104022001 | 4 |
| 120310104022002 | 4 |
| 120310104022003 | 4 |
| 120310104022004 | 4 |
| 120310104022005 | 4 |
| 120310104022006 | 4 |
| 120310104022007 | 4 |
| 120310104022008 | 4 |
| 120310104022009 | 4 |
| 120310104022010 | 4 |

| | |
|---|---|
| 120310104022011 | 4 |
| 120310104022012 | 4 |
| 120310104022013 | 4 |
| 120310104022014 | 4 |
| 120310104022015 | 4 |
| 120310104022016 | 4 |
| 120310104022017 | 4 |
| 120310104022018 | 4 |
| 120310104022019 | 4 |
| 120310104023000 | 4 |
| 120310104023001 | 4 |
| 120310104023003 | 4 |
| 120310104023004 | 4 |
| 120310104023005 | 4 |
| 120310104023006 | 4 |
| 120310104023007 | 4 |
| 120310104023008 | 4 |
| 120310104023009 | 4 |
| 120310104023010 | 4 |
| 120310104023011 | 4 |
| 120310105021000 | 4 |
| 120310105021001 | 4 |
| 120310105021002 | 4 |
| 120310105021003 | 4 |
| 120310105021004 | 4 |
| 120310105021005 | 4 |
| 120310105021006 | 4 |
| 120310105021007 | 4 |
| 120310105021008 | 4 |
| 120310105021009 | 4 |
| 120310105021010 | 4 |
| 120310105021011 | 4 |
| 120310105022041 | 4 |
| 120310105022042 | 4 |
| 120310105022043 | 4 |
| 120310107003000 | 4 |
| 120310107003001 | 4 |
| 120310107003002 | 4 |
| 120310107003003 | 4 |
| 120310107003006 | 4 |
| 120310107003019 | 4 |
| 120310107003020 | 4 |
| 120310107003048 | 4 |
| 120310105031000 | 4 |
| 120310105031001 | 4 |
| 120310105031002 | 4 |
| 120310105031003 | 4 |

| | |
|---|---|
| 120310105031004 | 4 |
| 120310105031005 | 4 |
| 120310105031006 | 4 |
| 120310105031007 | 4 |
| 120310105031008 | 4 |
| 120310105031009 | 4 |
| 120310105031010 | 4 |
| 120310105031011 | 4 |
| 120310105031012 | 4 |
| 120310105031013 | 4 |
| 120310105031014 | 4 |
| 120310105032000 | 4 |
| 120310105032001 | 4 |
| 120310105032002 | 4 |
| 120310105032003 | 4 |
| 120310105032004 | 4 |
| 120310105032005 | 4 |
| 120310105032006 | 4 |
| 120310105032007 | 4 |
| 120310105032008 | 4 |
| 120310105032009 | 4 |
| 120310105032010 | 4 |
| 120310105032011 | 4 |
| 120310105032012 | 4 |
| 120310105032013 | 4 |
| 120310105032014 | 4 |
| 120310105032015 | 4 |
| 120310105032016 | 4 |
| 120310105032017 | 4 |
| 120310105032018 | 4 |
| 120310105032019 | 4 |
| 120310105032020 | 4 |
| 120310105032021 | 4 |
| 120310105032022 | 4 |
| 120310105032023 | 4 |
| 120310105032024 | 4 |
| 120310105033000 | 4 |
| 120310105033001 | 4 |
| 120310105033002 | 4 |
| 120310105033003 | 4 |
| 120310105033004 | 4 |
| 120310105033005 | 4 |
| 120310105033006 | 4 |
| 120310105033007 | 4 |
| 120310105033008 | 4 |
| 120310105033009 | 4 |
| 120310105033010 | 4 |

| | |
|---|---|
| 120310105033011 | 4 |
| 120310105033012 | 4 |
| 120310106011005 | 6 |
| 120310106011008 | 6 |
| 120310106011009 | 6 |
| 120310106011010 | 6 |
| 120310106011011 | 6 |
| 120310106011012 | 6 |
| 120310106011013 | 6 |
| 120310106011014 | 6 |
| 120310106011015 | 6 |
| 120310106011016 | 6 |
| 120310106021008 | 6 |
| 120310117001029 | 6 |
| 120310117001030 | 6 |
| 120310117001031 | 6 |
| 120310117001032 | 6 |
| 120310117001035 | 6 |
| 120310117001036 | 6 |
| 120310117001037 | 6 |
| 120310117001038 | 6 |
| 120310119013006 | 6 |
| 120310119013007 | 6 |
| 120310119013008 | 6 |
| 120310119013009 | 6 |
| 120310119013010 | 6 |
| 120310119013011 | 6 |
| 120310106011018 | 6 |
| 120310106021007 | 6 |
| 120310106021019 | 6 |
| 120310106021025 | 6 |
| 120310106021026 | 6 |
| 120310106021027 | 6 |
| 120310106021031 | 6 |
| 120310106021032 | 6 |
| 120310106021033 | 6 |
| 120310106021035 | 6 |
| 120310173001000 | 6 |
| 120310173001001 | 6 |
| 120310173001002 | 6 |
| 120310173001007 | 6 |
| 120310173001008 | 6 |
| 120310173001012 | 6 |
| 120310173001013 | 6 |
| 120310173001014 | 6 |
| 120310173001015 | 6 |
| 120310173001016 | 6 |

| | |
|---|---|
| 120310173001017 | 6 |
| 120310173001018 | 6 |
| 120310173001019 | 6 |
| 120310173001020 | 6 |
| 120310173001024 | 6 |
| 120310173001025 | 6 |
| 120310173001026 | 6 |
| 120310173001027 | 6 |
| 120310173001028 | 6 |
| 120310173001032 | 6 |
| 120310173001036 | 6 |
| 120310173001038 | 6 |
| 120310173001039 | 6 |
| 120310173001040 | 6 |
| 120310173001041 | 6 |
| 120310173001042 | 6 |
| 120310173001043 | 6 |
| 120310173001044 | 6 |
| 120310173004013 | 6 |
| 120310173004014 | 6 |
| 120310107003004 | 4 |
| 120310107003005 | 4 |
| 120310108003000 | 4 |
| 120310109001000 | 4 |
| 120310109001001 | 4 |
| 120310109001002 | 4 |
| 120310109001003 | 4 |
| 120310109001004 | 4 |
| 120310109001005 | 4 |
| 120310109001006 | 4 |
| 120310109001007 | 4 |
| 120310109001008 | 4 |
| 120310109001009 | 4 |
| 120310109001010 | 4 |
| 120310109001011 | 4 |
| 120310109001012 | 4 |
| 120310109001013 | 4 |
| 120310109001014 | 4 |
| 120310109001015 | 4 |
| 120310109001016 | 4 |
| 120310109001017 | 4 |
| 120310109001018 | 4 |
| 120310109001019 | 4 |
| 120310109001020 | 4 |
| 120310109001021 | 4 |
| 120310109001022 | 4 |
| 120310109001023 | 4 |

| | |
|---|---|
| 120310109002035 | 4 |
| 120310112001000 | 4 |
| 120310112001001 | 4 |
| 120310112001002 | 4 |
| 120310112001003 | 4 |
| 120310112001005 | 4 |
| 120310112001006 | 4 |
| 120310112001007 | 4 |
| 120310112001008 | 4 |
| 120310112001009 | 4 |
| 120310112001010 | 4 |
| 120310112001011 | 4 |
| 120310112001012 | 4 |
| 120310112001016 | 4 |
| 120310112001017 | 4 |
| 120310112001018 | 4 |
| 120310112001019 | 4 |
| 120310112001020 | 4 |
| 120310112001024 | 4 |
| 120310113001000 | 4 |
| 120310113001001 | 4 |
| 120310113002000 | 4 |
| 120310113002001 | 4 |
| 120310113002002 | 4 |
| 120310113002003 | 4 |
| 120310113002004 | 4 |
| 120310113002005 | 4 |
| 120310113002006 | 4 |
| 120310113002007 | 4 |
| 120310113002008 | 4 |
| 120310113002009 | 4 |
| 120310113002010 | 4 |
| 120310113002011 | 4 |
| 120310113002012 | 4 |
| 120310113002013 | 4 |
| 120310113002014 | 4 |
| 120310113002015 | 4 |
| 120310113002016 | 4 |
| 120310113002017 | 4 |
| 120310113002018 | 4 |
| 120310113002019 | 4 |
| 120310110001000 | 4 |
| 120310110001001 | 4 |
| 120310110001002 | 4 |
| 120310110001003 | 4 |
| 120310110001004 | 4 |
| 120310110001005 | 4 |

| | |
|---|---|
| 120310110001006 | 4 |
| 120310110001007 | 4 |
| 120310110001008 | 4 |
| 120310110001009 | 4 |
| 120310110001010 | 4 |
| 120310110001011 | 4 |
| 120310110001012 | 4 |
| 120310110001013 | 4 |
| 120310110001014 | 4 |
| 120310110001015 | 4 |
| 120310110001016 | 4 |
| 120310110001017 | 4 |
| 120310110001018 | 4 |
| 120310110001019 | 4 |
| 120310110001020 | 4 |
| 120310110001021 | 4 |
| 120310110001022 | 4 |
| 120310110001023 | 4 |
| 120310110001024 | 4 |
| 120310110001025 | 4 |
| 120310110001026 | 4 |
| 120310110002000 | 4 |
| 120310110002001 | 4 |
| 120310110002002 | 4 |
| 120310110002003 | 4 |
| 120310110002004 | 4 |
| 120310110002005 | 4 |
| 120310110002006 | 4 |
| 120310110002007 | 4 |
| 120310110002008 | 4 |
| 120310110002009 | 4 |
| 120310110002010 | 4 |
| 120310110002011 | 4 |
| 120310110002012 | 4 |
| 120310110002013 | 4 |
| 120310110002014 | 4 |
| 120310110002015 | 4 |
| 120310110002016 | 4 |
| 120310110002017 | 4 |
| 120310110002018 | 4 |
| 120310110002019 | 4 |
| 120310110002020 | 4 |
| 120310110002021 | 4 |
| 120310110002022 | 4 |
| 120310110002023 | 4 |
| 120310110002024 | 4 |
| 120310110002025 | 4 |

```
120310110002026        4
120310110002027        4
120310110002028        4
120310110002029        4
120310110004000        4
120310110004001        4
120310110004002        4
120310110004003        4
120310110004004        4
120310110004005        4
120310111001002        4
120310110003000        4
120310110003001        4
120310110003002        4
120310110003003        4
120310110003004        4
120310110003005        4
120310110003006        4
120310110003007        4
120310110003008        4
120310110003009        4
120310110003010        4
120310110003011        4
120310110003012        4
120310110003013        4
120310110003014        4
120310110003015        4
120310110003016        4
120310110003017        4
120310110003018        4
120310110003019        4
120310110003020        4
120310110003021        4
120310110003022        4
120310110003023        4
120310110003024        4
120310110003025        4
120310110003026        4
120310110003027        4
120310110003028        4
120310110003029        4
120310110003030        4
120310110003031        4
120310110003032        4
120310110003033        4
120310110003034        4
120310110004006        4
```

| | |
|---|---|
| 120310110004007 | 4 |
| 120310110004008 | 4 |
| 120310110004009 | 4 |
| 120310110004010 | 4 |
| 120310110004011 | 4 |
| 120310110004012 | 4 |
| 120310110004013 | 4 |
| 120310110004014 | 4 |
| 120310110004015 | 4 |
| 120310110004016 | 4 |
| 120310110004017 | 4 |
| 120310110004018 | 4 |
| 120310110004019 | 4 |
| 120310110004020 | 4 |
| 120310110004021 | 4 |
| 120310110004022 | 4 |
| 120310110004023 | 4 |
| 120310110004024 | 4 |
| 120310110004025 | 4 |
| 120310110004026 | 4 |
| 120310110004027 | 4 |
| 120310110004028 | 4 |
| 120310110004029 | 4 |
| 120310110004030 | 4 |
| 120310110004031 | 4 |
| 120310110004032 | 4 |
| 120310110004033 | 4 |
| 120310110004034 | 4 |
| 120310110004035 | 4 |
| 120310110004036 | 4 |
| 120310110004037 | 4 |
| 120310110004038 | 4 |
| 120310110004039 | 4 |
| 120310110004040 | 4 |
| 120310110004041 | 4 |
| 120310110004042 | 4 |
| 120310110004043 | 4 |
| 120310110004044 | 4 |
| 120310110004045 | 4 |
| 120310110004046 | 4 |
| 120310110004047 | 4 |
| 120310110004048 | 4 |
| 120310110004049 | 4 |
| 120310110004050 | 4 |
| 120310110004051 | 4 |
| 120310110004052 | 4 |
| 120310110004053 | 4 |

| | |
|---|---|
| 120310110004054 | 4 |
| 120310110004055 | 4 |
| 120310111001000 | 4 |
| 120310111001001 | 4 |
| 120310111001003 | 4 |
| 120310111001004 | 4 |
| 120310111001005 | 4 |
| 120310111001006 | 4 |
| 120310111001007 | 4 |
| 120310111001008 | 4 |
| 120310111001009 | 4 |
| 120310111001010 | 4 |
| 120310111001011 | 4 |
| 120310111001012 | 4 |
| 120310111001013 | 4 |
| 120310111001014 | 4 |
| 120310111001015 | 4 |
| 120310111001016 | 4 |
| 120310111001017 | 4 |
| 120310111001018 | 4 |
| 120310111001019 | 4 |
| 120310111001020 | 4 |
| 120310111001021 | 4 |
| 120310111001022 | 4 |
| 120310111001023 | 4 |
| 120310111001024 | 4 |
| 120310111001025 | 4 |
| 120310111001026 | 4 |
| 120310111001027 | 4 |
| 120310111001028 | 4 |
| 120310111001029 | 4 |
| 120310111001030 | 4 |
| 120310111001031 | 4 |
| 120310111001032 | 4 |
| 120310111001033 | 4 |
| 120310111001034 | 4 |
| 120310111001035 | 4 |
| 120310111001036 | 4 |
| 120310111001037 | 4 |
| 120310111001038 | 4 |
| 120310111002000 | 4 |
| 120310111002001 | 4 |
| 120310111002002 | 4 |
| 120310111002003 | 4 |
| 120310111002004 | 4 |
| 120310111002005 | 4 |
| 120310111002006 | 4 |

| | |
|---|---|
| 120310111002008 | 4 |
| 120310111002009 | 4 |
| 120310111002010 | 4 |
| 120310111002011 | 4 |
| 120310111002012 | 4 |
| 120310111002013 | 4 |
| 120310111002014 | 4 |
| 120310111002015 | 4 |
| 120310111002016 | 4 |
| 120310111002017 | 4 |
| 120310111002018 | 4 |
| 120310111002019 | 4 |
| 120310111002020 | 4 |
| 120310111002021 | 4 |
| 120310111002022 | 4 |
| 120310111002023 | 4 |
| 120310111002024 | 4 |
| 120310111002025 | 4 |
| 120310111002029 | 4 |
| 120310115001000 | 4 |
| 120310115001001 | 4 |
| 120310115001002 | 4 |
| 120310115001003 | 4 |
| 120310115001018 | 4 |
| 120310115001019 | 4 |
| 120310115001020 | 4 |
| 120310115001021 | 4 |
| 120310115001022 | 4 |
| 120310112001004 | 4 |
| 120310112001013 | 4 |
| 120310112001014 | 4 |
| 120310112001015 | 4 |
| 120310112001021 | 4 |
| 120310112001022 | 4 |
| 120310112001023 | 4 |
| 120310112002000 | 4 |
| 120310112002001 | 4 |
| 120310112002002 | 4 |
| 120310112002003 | 4 |
| 120310112002004 | 4 |
| 120310112002005 | 4 |
| 120310112002006 | 4 |
| 120310112002007 | 4 |
| 120310112002008 | 4 |
| 120310112002009 | 4 |
| 120310112002010 | 4 |
| 120310112002011 | 4 |

| | |
|---|---|
| 120310112002012 | 4 |
| 120310112002013 | 4 |
| 120310112002014 | 4 |
| 120310112002015 | 4 |
| 120310112002016 | 4 |
| 120310112002017 | 4 |
| 120310112002018 | 4 |
| 120310112002019 | 4 |
| 120310112002020 | 4 |
| 120310115002000 | 4 |
| 120310115002001 | 4 |
| 120310115002002 | 4 |
| 120310115002003 | 4 |
| 120310115002004 | 4 |
| 120310115002005 | 4 |
| 120310115002006 | 4 |
| 120310115002007 | 4 |
| 120310115002008 | 4 |
| 120310115002009 | 4 |
| 120310115002010 | 4 |
| 120310115002011 | 4 |
| 120310115002012 | 4 |
| 120310115002013 | 4 |
| 120310115002014 | 4 |
| 120310115002015 | 4 |
| 120310115002016 | 4 |
| 120310115002017 | 4 |
| 120310115002018 | 4 |
| 120310115002019 | 4 |
| 120310115002020 | 4 |
| 120310115002021 | 4 |
| 120310115002022 | 4 |
| 120310115002023 | 4 |
| 120310115002024 | 4 |
| 120310115002025 | 4 |
| 120310115002026 | 4 |
| 120310115002027 | 4 |
| 120310115002028 | 4 |
| 120310115002029 | 4 |
| 120310115002030 | 4 |
| 120310115002031 | 4 |
| 120310115002032 | 4 |
| 120310115002033 | 4 |
| 120310115002034 | 4 |
| 120310115002035 | 4 |
| 120310115002036 | 4 |
| 120310115002037 | 4 |

| | |
|---|---|
| 120310115002038 | 4 |
| 120310115002039 | 4 |
| 120310115002040 | 4 |
| 120310115002041 | 4 |
| 120310115002042 | 4 |
| 120310115002043 | 4 |
| 120310115002044 | 4 |
| 120310173001003 | 6 |
| 120310173001004 | 6 |
| 120310173001005 | 6 |
| 120310173001006 | 6 |
| 120310173001009 | 6 |
| 120310173001010 | 6 |
| 120310173001011 | 6 |
| 120310173001034 | 6 |
| 120310173001035 | 6 |
| 120310173004000 | 6 |
| 120310173004001 | 6 |
| 120310173004002 | 6 |
| 120310173004003 | 6 |
| 120310173004004 | 6 |
| 120310173004005 | 6 |
| 120310173004006 | 6 |
| 120310173004007 | 6 |
| 120310173004008 | 6 |
| 120310173004009 | 6 |
| 120310173004010 | 6 |
| 120310173004011 | 6 |
| 120310173004012 | 6 |
| 120310173004017 | 6 |
| 120310173004018 | 6 |
| 120310173004019 | 6 |
| 120310173004020 | 6 |
| 120310173004021 | 6 |
| 120310173004022 | 6 |
| 120310173004023 | 6 |
| 120310173004024 | 6 |
| 120310173004025 | 6 |
| 120310173004026 | 6 |
| 120310173004027 | 6 |
| 120310173004028 | 6 |
| 120310173004029 | 6 |
| 120310173004030 | 6 |
| 120310173004031 | 6 |
| 120310173004032 | 6 |
| 120310173004033 | 6 |
| 120310173004034 | 6 |

| | |
|---|---|
| 120310173004035 | 6 |
| 120310173004036 | 6 |
| 120310173004037 | 6 |
| 120310173004038 | 6 |
| 120310173004039 | 6 |
| 120310173004040 | 6 |
| 120310173004041 | 6 |
| 120310173004042 | 6 |
| 120310173004043 | 6 |
| 120310173004044 | 6 |
| 120310173004045 | 6 |
| 120310173004046 | 6 |
| 120310173004047 | 6 |
| 120310173004048 | 6 |
| 120310173004049 | 6 |
| 120310173004050 | 6 |
| 120310173004053 | 6 |
| 120310173004054 | 6 |
| 120310173004055 | 6 |
| 120310173004056 | 6 |
| 120310173004057 | 6 |
| 120310173004060 | 6 |
| 120310173004067 | 6 |
| 120310173004068 | 6 |
| 120310173004069 | 6 |
| 120310173004071 | 6 |
| 120310021012011 | 5 |
| 120310025011000 | 5 |
| 120310025011001 | 5 |
| 120310025011002 | 5 |
| 120310025011003 | 5 |
| 120310025011004 | 5 |
| 120310025011005 | 5 |
| 120310025011006 | 5 |
| 120310025011007 | 5 |
| 120310025011008 | 5 |
| 120310025011009 | 5 |
| 120310025011010 | 5 |
| 120310025011011 | 5 |
| 120310025011012 | 5 |
| 120310025011013 | 5 |
| 120310025011014 | 5 |
| 120310025011015 | 5 |
| 120310025011016 | 5 |
| 120310025011017 | 5 |
| 120310025011018 | 5 |
| 120310025011019 | 5 |

| | |
|---|---|
| 120310025012000 | 5 |
| 120310025012001 | 5 |
| 120310025012002 | 5 |
| 120310025012003 | 5 |
| 120310025012004 | 5 |
| 120310025012005 | 5 |
| 120310025012006 | 5 |
| 120310025012007 | 5 |
| 120310025012008 | 5 |
| 120310025012009 | 5 |
| 120310025012010 | 5 |
| 120310025012011 | 5 |
| 120310025012012 | 5 |
| 120310025012013 | 5 |
| 120310025012014 | 5 |
| 120310025012015 | 5 |
| 120310025012016 | 5 |
| 120310025012017 | 5 |
| 120310025012018 | 5 |
| 120310025012019 | 5 |
| 120310025012020 | 5 |
| 120310025014004 | 5 |
| 120310025014005 | 5 |
| 120310025014016 | 5 |
| 120310025014017 | 5 |
| 120310025014018 | 5 |
| 120310026002000 | 5 |
| 120310026002001 | 5 |
| 120310026002002 | 5 |
| 120310026002012 | 5 |
| 120310026002013 | 5 |
| 120310026002016 | 5 |
| 120310026002017 | 5 |
| 120310026002018 | 5 |
| 120310026003010 | 5 |
| 120310026003011 | 5 |
| 120310026003012 | 5 |
| 120310026003013 | 5 |
| 120310026003014 | 5 |
| 120310026003015 | 5 |
| 120310026003025 | 5 |
| 120310026003026 | 5 |
| 120310026003027 | 5 |
| 120310026003028 | 5 |
| 120310026003029 | 5 |
| 120310026003030 | 5 |
| 120310026003031 | 5 |

| | |
|---|---|
| 120310026003034 | 5 |
| 120310026003035 | 5 |
| 120310026003039 | 5 |
| 120310026003040 | 5 |
| 120310026003045 | 5 |
| 120310026003046 | 5 |
| 120310026003047 | 5 |
| 120310026004000 | 5 |
| 120310026004001 | 5 |
| 120310026004002 | 5 |
| 120310026004003 | 5 |
| 120310026004004 | 5 |
| 120310026004005 | 5 |
| 120310026004006 | 5 |
| 120310026004007 | 5 |
| 120310026004008 | 5 |
| 120310026004009 | 5 |
| 120310026004010 | 5 |
| 120310026004011 | 5 |
| 120310026004012 | 5 |
| 120310026004013 | 5 |
| 120310026004014 | 5 |
| 120310026004015 | 5 |
| 120310026004016 | 5 |
| 120310026004017 | 5 |
| 120310026004018 | 5 |
| 120310026004019 | 5 |
| 120310026004020 | 5 |
| 120310026004021 | 5 |
| 120310026004022 | 5 |
| 120310026004023 | 5 |
| 120310026004024 | 5 |
| 120310026004025 | 5 |
| 120310026004026 | 5 |
| 120310026004027 | 5 |
| 120310026004028 | 5 |
| 120310121001000 | 5 |
| 120310121001003 | 5 |
| 120310121001004 | 5 |
| 120310121001005 | 5 |
| 120310121001006 | 5 |
| 120310121001007 | 5 |
| 120310121001008 | 5 |
| 120310121001009 | 5 |
| 120310121001010 | 5 |
| 120310121001013 | 5 |
| 120310121001014 | 5 |

| | |
|---|---|
| 120310121001015 | 5 |
| 120310121001016 | 5 |
| 120310121001017 | 5 |
| 120310121001018 | 5 |
| 120310121001019 | 5 |
| 120310121001020 | 5 |
| 120310121001021 | 5 |
| 120310121001022 | 5 |
| 120310121001023 | 5 |
| 120310121001024 | 5 |
| 120310121001025 | 5 |
| 120310121001026 | 5 |
| 120310121001027 | 5 |
| 120310121001028 | 5 |
| 120310121001029 | 5 |
| 120310121001030 | 5 |
| 120310121001031 | 5 |
| 120310121001032 | 5 |
| 120310121001033 | 5 |
| 120310121001034 | 5 |
| 120310121001035 | 5 |
| 120310121001036 | 5 |
| 120310121001037 | 5 |
| 120310121001038 | 5 |
| 120310121001039 | 5 |
| 120310121001040 | 5 |
| 120310121001041 | 5 |
| 120310121001042 | 5 |
| 120310121001043 | 5 |
| 120310121001044 | 5 |
| 120310121001045 | 5 |
| 120310121001046 | 5 |
| 120310121001047 | 5 |
| 120310121001048 | 5 |
| 120310121001049 | 5 |
| 120310121001050 | 5 |
| 120310121001051 | 5 |
| 120310121001052 | 5 |
| 120310121001053 | 5 |
| 120310121001054 | 5 |
| 120310121001055 | 5 |
| 120310121001142 | 5 |
| 120310121001143 | 5 |
| 120310121001144 | 5 |
| 120310027011026 | 5 |
| 120310027011027 | 5 |
| 120310027011028 | 5 |

| | |
|---|---|
| 120310027011029 | 5 |
| 120310027011030 | 5 |
| 120310027011040 | 5 |
| 120310027021006 | 5 |
| 120310027021007 | 5 |
| 120310027021010 | 5 |
| 120310027021015 | 5 |
| 120310027021021 | 5 |
| 120310027022000 | 5 |
| 120310027022001 | 5 |
| 120310027022002 | 5 |
| 120310027022003 | 5 |
| 120310027022004 | 5 |
| 120310027022005 | 5 |
| 120310027022006 | 5 |
| 120310027022007 | 5 |
| 120310027022010 | 5 |
| 120310027022011 | 5 |
| 120310027022012 | 5 |
| 120310027022013 | 5 |
| 120310027022014 | 5 |
| 120310027022015 | 5 |
| 120310027022016 | 5 |
| 120310027022017 | 5 |
| 120310027022018 | 5 |
| 120310027022019 | 5 |
| 120310027022020 | 5 |
| 120310027022021 | 5 |
| 120310027022022 | 5 |
| 120310027022023 | 5 |
| 120310027022024 | 5 |
| 120310027022025 | 5 |
| 120310027022026 | 5 |
| 120310027022028 | 5 |
| 120310027022032 | 5 |
| 120310027023000 | 5 |
| 120310027023001 | 5 |
| 120310027023005 | 5 |
| 120310027023006 | 5 |
| 120310027023007 | 5 |
| 120310027023008 | 5 |
| 120310027023009 | 5 |
| 120310027023010 | 5 |
| 120310027023011 | 5 |
| 120310027023012 | 5 |
| 120310027023013 | 5 |
| 120310027023014 | 5 |

| | |
|---|---|
| 120310027023015 | 5 |
| 120310027023016 | 5 |
| 120310027023019 | 5 |
| 120310027023020 | 5 |
| 120310027023021 | 5 |
| 120310027023022 | 5 |
| 120310027023023 | 5 |
| 120310028011002 | 4 |
| 120310028011008 | 4 |
| 120310028011017 | 4 |
| 120310028011018 | 4 |
| 120310028011019 | 4 |
| 120310028011020 | 4 |
| 120310028011027 | 4 |
| 120310028011028 | 4 |
| 120310028011029 | 4 |
| 120310028011030 | 4 |
| 120310028011039 | 4 |
| 120310028011040 | 4 |
| 120310028013030 | 4 |
| 120310028013031 | 4 |
| 120310028014000 | 4 |
| 120310028014001 | 4 |
| 120310028014002 | 4 |
| 120310028014003 | 4 |
| 120310028014004 | 4 |
| 120310028014005 | 4 |
| 120310028014006 | 4 |
| 120310028014007 | 4 |
| 120310028014008 | 4 |
| 120310028014010 | 4 |
| 120310028014011 | 4 |
| 120310028014012 | 4 |
| 120310028014013 | 4 |
| 120310028014014 | 4 |
| 120310028014015 | 4 |
| 120310028014016 | 4 |
| 120310028014017 | 4 |
| 120310028014018 | 4 |
| 120310028014019 | 4 |
| 120310028014020 | 4 |
| 120310028014021 | 4 |
| 120310028014022 | 4 |
| 120310028014023 | 4 |
| 120310028014024 | 4 |
| 120310028014029 | 4 |
| 120310028014030 | 4 |

| | |
|---|---|
| 120310028014031 | 4 |
| 120310028014032 | 4 |
| 120310028014033 | 4 |
| 120310028014034 | 4 |
| 120310028014035 | 4 |
| 120310028024001 | 4 |
| 120310028024002 | 4 |
| 120310028024003 | 4 |
| 120310028024004 | 4 |
| 120310028024005 | 4 |
| 120310028024006 | 4 |
| 120310028024007 | 4 |
| 120310028024008 | 4 |
| 120310028024009 | 4 |
| 120310028024010 | 4 |
| 120310028024011 | 4 |
| 120310028024012 | 4 |
| 120310028024013 | 4 |
| 120310028024014 | 4 |
| 120310028024015 | 4 |
| 120310028024016 | 4 |
| 120310028024017 | 4 |
| 120310028024018 | 4 |
| 120310028024019 | 4 |
| 120310028024020 | 4 |
| 120310028024021 | 4 |
| 120310028024022 | 4 |
| 120310028024023 | 4 |
| 120310028024024 | 4 |
| 120310028024025 | 4 |
| 120310028024026 | 4 |
| 120310028024027 | 4 |
| 120310028024028 | 4 |
| 120310028024029 | 4 |
| 120310028024030 | 4 |
| 120310028024031 | 4 |
| 120310028024032 | 4 |
| 120310028024033 | 4 |
| 120310028024034 | 4 |
| 120310028024035 | 4 |
| 120310028012011 | 4 |
| 120310028012012 | 4 |
| 120310028012013 | 4 |
| 120310028012014 | 4 |
| 120310028012015 | 4 |
| 120310028012016 | 4 |
| 120310028012017 | 4 |

| | |
|---|---|
| 120310028012029 | 4 |
| 120310028012030 | 4 |
| 120310028012031 | 4 |
| 120310028012032 | 4 |
| 120310028012033 | 4 |
| 120310028012034 | 4 |
| 120310028012035 | 4 |
| 120310028012036 | 4 |
| 120310028012037 | 4 |
| 120310028012038 | 4 |
| 120310028012039 | 4 |
| 120310028012040 | 4 |
| 120310028013003 | 4 |
| 120310028013004 | 4 |
| 120310028013005 | 4 |
| 120310028013006 | 4 |
| 120310028013007 | 4 |
| 120310028013008 | 4 |
| 120310028013009 | 4 |
| 120310028013010 | 4 |
| 120310028013011 | 4 |
| 120310028013012 | 4 |
| 120310028013013 | 4 |
| 120310028013014 | 4 |
| 120310028013015 | 4 |
| 120310028013016 | 4 |
| 120310028013017 | 4 |
| 120310028013018 | 4 |
| 120310028013019 | 4 |
| 120310028013020 | 4 |
| 120310028013021 | 4 |
| 120310028013022 | 4 |
| 120310028013023 | 4 |
| 120310028013024 | 4 |
| 120310028013025 | 4 |
| 120310028013026 | 4 |
| 120310028013027 | 4 |
| 120310028013028 | 4 |
| 120310028013029 | 4 |
| 120310028013033 | 4 |
| 120310028013034 | 4 |
| 120310028024000 | 4 |
| 120310028021000 | 5 |
| 120310028021001 | 5 |
| 120310028021002 | 5 |
| 120310028021006 | 5 |
| 120310028021007 | 5 |

| | |
|---|---|
| 120310028021008 | 5 |
| 120310028021009 | 5 |
| 120310028021010 | 5 |
| 120310028021011 | 5 |
| 120310028021014 | 5 |
| 120310028021015 | 5 |
| 120310028021016 | 5 |
| 120310028021017 | 5 |
| 120310028021029 | 5 |
| 120310028021030 | 5 |
| 120310028021031 | 5 |
| 120310028021032 | 5 |
| 120310028021033 | 5 |
| 120310028021034 | 5 |
| 120310028021035 | 5 |
| 120310028022023 | 5 |
| 120310028022024 | 5 |
| 120310028022025 | 5 |
| 120310028022026 | 5 |
| 120310028022030 | 5 |
| 120310028022031 | 5 |
| 120310028022032 | 5 |
| 120310028022033 | 5 |
| 120310028022034 | 5 |
| 120310028022035 | 5 |
| 120310028022036 | 5 |
| 120310028022040 | 5 |
| 120310028022041 | 5 |
| 120310028022044 | 5 |
| 120310028023029 | 5 |
| 120310122023021 | 5 |
| 120310125001000 | 5 |
| 120310125001001 | 5 |
| 120310125001002 | 5 |
| 120310125002000 | 5 |
| 120310126011000 | 5 |
| 120310126011001 | 5 |
| 120310126011002 | 5 |
| 120310126011003 | 5 |
| 120310126011004 | 5 |
| 120310126011005 | 5 |
| 120310126021000 | 5 |
| 120310126021001 | 5 |
| 120310126021002 | 5 |
| 120310126021003 | 5 |
| 120310126021004 | 5 |
| 120310126021021 | 5 |

| | |
|---|---|
| 120310126022000 | 5 |
| 120310126022001 | 5 |
| 120310126022002 | 5 |
| 120310125001003 | 5 |
| 120310125001004 | 5 |
| 120310125001005 | 5 |
| 120310125001006 | 5 |
| 120310125001007 | 5 |
| 120310125001008 | 5 |
| 120310125001009 | 5 |
| 120310125001010 | 5 |
| 120310125001011 | 5 |
| 120310125001012 | 5 |
| 120310125001013 | 5 |
| 120310125001014 | 5 |
| 120310125001015 | 5 |
| 120310125001016 | 5 |
| 120310125001017 | 5 |
| 120310125001018 | 5 |
| 120310125002001 | 5 |
| 120310125002002 | 5 |
| 120310125002003 | 5 |
| 120310125002004 | 5 |
| 120310125002005 | 5 |
| 120310125002006 | 5 |
| 120310125002007 | 5 |
| 120310125002009 | 5 |
| 120310126022003 | 5 |
| 120310126022004 | 5 |
| 120310126022005 | 5 |
| 120310126022006 | 5 |
| 120310126022007 | 5 |
| 120310126022008 | 5 |
| 120310126022009 | 5 |
| 120310126022010 | 5 |
| 120310126022011 | 5 |
| 120310126022012 | 5 |
| 120310126022013 | 5 |
| 120310126022014 | 5 |
| 120310126022015 | 5 |
| 120310126022016 | 5 |
| 120310126022017 | 5 |
| 120310126022018 | 5 |
| 120310126022019 | 5 |
| 120310126022020 | 5 |
| 120310126022021 | 5 |
| 120310126022022 | 5 |

| | |
|---|---|
| 120310126022023 | 5 |
| 120310125003000 | 5 |
| 120310125003001 | 5 |
| 120310125003002 | 5 |
| 120310125003003 | 5 |
| 120310125003004 | 5 |
| 120310125003005 | 5 |
| 120310125003007 | 5 |
| 120310125003012 | 5 |
| 120310125003013 | 5 |
| 120310134031002 | 5 |
| 120310134031004 | 5 |
| 120310134031005 | 5 |
| 120310134031006 | 5 |
| 120310134031007 | 5 |
| 120310134031008 | 5 |
| 120310134031009 | 5 |
| 120310134031010 | 5 |
| 120310134031011 | 5 |
| 120310134031012 | 5 |
| 120310134031013 | 5 |
| 120310134031014 | 5 |
| 120310134031015 | 5 |
| 120310134031016 | 5 |
| 120310134031017 | 5 |
| 120310134031018 | 5 |
| 120310134031019 | 5 |
| 120310134031020 | 5 |
| 120310134031021 | 5 |
| 120310134031023 | 5 |
| 120310134031024 | 5 |
| 120310134031029 | 5 |
| 120310134032000 | 5 |
| 120310134032001 | 5 |
| 120310134032002 | 5 |
| 120310134032003 | 5 |
| 120310134032004 | 5 |
| 120310134032005 | 5 |
| 120310134032006 | 5 |
| 120310134032007 | 5 |
| 120310135251011 | 6 |
| 120310135251012 | 6 |
| 120310135251013 | 6 |
| 120310135253000 | 6 |
| 120310135253001 | 6 |
| 120310135253002 | 6 |
| 120310135253003 | 6 |

| | |
|---|---|
| 120310135253004 | 6 |
| 120310135253005 | 6 |
| 120310135253006 | 6 |
| 120310135253007 | 6 |
| 120310135253008 | 6 |
| 120310135253009 | 6 |
| 120310135253010 | 6 |
| 120310135253011 | 6 |
| 120310135253012 | 6 |
| 120310135253013 | 6 |
| 120310135261000 | 6 |
| 120310135261001 | 6 |
| 120310135261002 | 6 |
| 120310135261003 | 6 |
| 120310135261004 | 6 |
| 120310135261005 | 6 |
| 120310135261006 | 6 |
| 120310135261007 | 6 |
| 120310135261008 | 6 |
| 120310135261009 | 6 |
| 120310135261010 | 6 |
| 120310135261011 | 6 |
| 120310135261012 | 6 |
| 120310135261013 | 6 |
| 120310135261014 | 6 |
| 120310135261015 | 6 |
| 120310135261016 | 6 |
| 120310135262000 | 6 |
| 120310135263000 | 6 |
| 120310028012002 | 4 |
| 120310028012003 | 4 |
| 120310028013000 | 4 |
| 120310116001000 | 4 |
| 120310116001001 | 4 |
| 120310116001002 | 4 |
| 120310116001003 | 4 |
| 120310116001004 | 4 |
| 120310116001005 | 4 |
| 120310116001006 | 4 |
| 120310116001007 | 4 |
| 120310116001008 | 4 |
| 120310116001009 | 4 |
| 120310116001010 | 4 |
| 120310116001011 | 4 |
| 120310116001012 | 4 |
| 120310116001013 | 4 |
| 120310116001014 | 4 |

| | |
|---|---|
| 120310116001015 | 4 |
| 120310116001016 | 4 |
| 120310116001017 | 4 |
| 120310116001018 | 4 |
| 120310116001019 | 4 |
| 120310116001020 | 4 |
| 120310116001021 | 4 |
| 120310116001022 | 4 |
| 120310116001023 | 4 |
| 120310116001024 | 4 |
| 120310116001025 | 4 |
| 120310116001026 | 4 |
| 120310116001027 | 4 |
| 120310116001028 | 4 |
| 120310116001029 | 4 |
| 120310116001030 | 4 |
| 120310116001031 | 4 |
| 120310116001032 | 4 |
| 120310116001033 | 4 |
| 120310107001000 | 4 |
| 120310107001001 | 4 |
| 120310107001002 | 4 |
| 120310107001003 | 4 |
| 120310107001004 | 4 |
| 120310107001005 | 4 |
| 120310107001006 | 4 |
| 120310107001007 | 4 |
| 120310107001008 | 4 |
| 120310107001009 | 4 |
| 120310107001010 | 4 |
| 120310107001011 | 4 |
| 120310107001012 | 4 |
| 120310107001013 | 4 |
| 120310107001014 | 4 |
| 120310107001015 | 4 |
| 120310107001016 | 4 |
| 120310107001017 | 4 |
| 120310107001018 | 4 |
| 120310107001019 | 4 |
| 120310107002000 | 4 |
| 120310107002001 | 4 |
| 120310107002002 | 4 |
| 120310107002003 | 4 |
| 120310107002004 | 4 |
| 120310107002005 | 4 |
| 120310107002006 | 4 |
| 120310107002007 | 4 |

| | |
|---|---|
| 120310107002008 | 4 |
| 120310107002009 | 4 |
| 120310107002010 | 4 |
| 120310107002011 | 4 |
| 120310107002012 | 4 |
| 120310107002013 | 4 |
| 120310107002014 | 4 |
| 120310107002015 | 4 |
| 120310107002016 | 4 |
| 120310107002017 | 4 |
| 120310107002018 | 4 |
| 120310107002019 | 4 |
| 120310107002020 | 4 |
| 120310107002021 | 4 |
| 120310107002022 | 4 |
| 120310107002023 | 4 |
| 120310107002024 | 4 |
| 120310107002025 | 4 |
| 120310107002026 | 4 |
| 120310107003049 | 4 |
| 120310107003051 | 4 |
| 120310107003052 | 4 |
| 120310107003053 | 4 |
| 120310107003054 | 4 |
| 120310107003055 | 4 |
| 120310107003056 | 4 |
| 120310107003057 | 4 |
| 120310107003058 | 4 |
| 120310114002014 | 4 |
| 120310107003007 | 4 |
| 120310107003008 | 4 |
| 120310107003009 | 4 |
| 120310107003010 | 4 |
| 120310107003011 | 4 |
| 120310107003012 | 4 |
| 120310107003013 | 4 |
| 120310107003014 | 4 |
| 120310107003015 | 4 |
| 120310107003016 | 4 |
| 120310107003017 | 4 |
| 120310107003018 | 4 |
| 120310107003021 | 4 |
| 120310107003022 | 4 |
| 120310107003023 | 4 |
| 120310107003024 | 4 |
| 120310107003025 | 4 |
| 120310107003026 | 4 |

| | |
|---|---|
| 120310107003027 | 4 |
| 120310107003028 | 4 |
| 120310107003029 | 4 |
| 120310107003030 | 4 |
| 120310107003031 | 4 |
| 120310107003032 | 4 |
| 120310107003033 | 4 |
| 120310107003034 | 4 |
| 120310107003035 | 4 |
| 120310107003036 | 4 |
| 120310107003037 | 4 |
| 120310107003038 | 4 |
| 120310107003039 | 4 |
| 120310107003040 | 4 |
| 120310107003041 | 4 |
| 120310107003042 | 4 |
| 120310107003043 | 4 |
| 120310107003044 | 4 |
| 120310107003045 | 4 |
| 120310107003046 | 4 |
| 120310107003047 | 4 |
| 120310107003050 | 4 |
| 120310107003059 | 4 |
| 120310108001000 | 4 |
| 120310108001001 | 4 |
| 120310108001002 | 4 |
| 120310108001003 | 4 |
| 120310108001004 | 4 |
| 120310108001005 | 4 |
| 120310108001006 | 4 |
| 120310108001007 | 4 |
| 120310108001008 | 4 |
| 120310108001010 | 4 |
| 120310108001011 | 4 |
| 120310108003001 | 4 |
| 120310108003002 | 4 |
| 120310108003003 | 4 |
| 120310108003004 | 4 |
| 120310108003005 | 4 |
| 120310108003006 | 4 |
| 120310108003007 | 4 |
| 120310108003008 | 4 |
| 120310108003009 | 4 |
| 120310108003010 | 4 |
| 120310108003011 | 4 |
| 120310108003012 | 4 |
| 120310108003013 | 4 |

| | |
|---|---|
| 120310108003014 | 4 |
| 120310108003015 | 4 |
| 120310108003016 | 4 |
| 120310108003017 | 4 |
| 120310108003018 | 4 |
| 120310108001009 | 4 |
| 120310108001012 | 4 |
| 120310108001013 | 4 |
| 120310108001014 | 4 |
| 120310108001015 | 4 |
| 120310108001016 | 4 |
| 120310108001017 | 4 |
| 120310108002000 | 4 |
| 120310108002001 | 4 |
| 120310108002002 | 4 |
| 120310108002003 | 4 |
| 120310108002004 | 4 |
| 120310108002005 | 4 |
| 120310108002006 | 4 |
| 120310108002007 | 4 |
| 120310108002008 | 4 |
| 120310108002009 | 4 |
| 120310108002010 | 4 |
| 120310108002011 | 4 |
| 120310108002012 | 4 |
| 120310108002013 | 4 |
| 120310108002014 | 4 |
| 120310108002015 | 4 |
| 120310108002016 | 4 |
| 120310108002017 | 4 |
| 120310108002019 | 4 |
| 120310108002020 | 4 |
| 120310108002021 | 4 |
| 120310108002018 | 4 |
| 120310109002000 | 4 |
| 120310109002001 | 4 |
| 120310109002002 | 4 |
| 120310109002003 | 4 |
| 120310109002004 | 4 |
| 120310109002005 | 4 |
| 120310109002006 | 4 |
| 120310109002007 | 4 |
| 120310109002008 | 4 |
| 120310109002009 | 4 |
| 120310109002010 | 4 |
| 120310109002011 | 4 |
| 120310109002012 | 4 |

| | |
|---|---|
| 120310109002013 | 4 |
| 120310109002014 | 4 |
| 120310109002015 | 4 |
| 120310109002016 | 4 |
| 120310109002017 | 4 |
| 120310109002018 | 4 |
| 120310109002019 | 4 |
| 120310109002020 | 4 |
| 120310109002021 | 4 |
| 120310109002022 | 4 |
| 120310109002023 | 4 |
| 120310109002024 | 4 |
| 120310109002025 | 4 |
| 120310109002026 | 4 |
| 120310109002027 | 4 |
| 120310109002028 | 4 |
| 120310109002029 | 4 |
| 120310109002030 | 4 |
| 120310109002031 | 4 |
| 120310109002032 | 4 |
| 120310109002033 | 4 |
| 120310109002036 | 4 |
| 120310109002034 | 4 |
| 120310113001002 | 4 |
| 120310113001003 | 4 |
| 120310113001004 | 4 |
| 120310113001005 | 4 |
| 120310113001006 | 4 |
| 120310113001007 | 4 |
| 120310113001008 | 4 |
| 120310113001009 | 4 |
| 120310113001010 | 4 |
| 120310113001011 | 4 |
| 120310113001012 | 4 |
| 120310114001000 | 4 |
| 120310114001001 | 4 |
| 120310114001002 | 4 |
| 120310114001003 | 4 |
| 120310114001004 | 4 |
| 120310114001005 | 4 |
| 120310114001006 | 4 |
| 120310114001007 | 4 |
| 120310114001008 | 4 |
| 120310114001009 | 4 |
| 120310114001010 | 4 |
| 120310114001011 | 4 |
| 120310114001012 | 4 |

| | |
|---|---|
| 120310114001013 | 4 |
| 120310114001014 | 4 |
| 120310114001015 | 4 |
| 120310114001016 | 4 |
| 120310114001017 | 4 |
| 120310114001018 | 4 |
| 120310114001019 | 4 |
| 120310114001020 | 4 |
| 120310119011000 | 5 |
| 120310119011025 | 5 |
| 120310120001000 | 5 |
| 120310120001001 | 5 |
| 120310120001002 | 5 |
| 120310120001003 | 5 |
| 120310120001004 | 5 |
| 120310120001005 | 5 |
| 120310120001006 | 5 |
| 120310120001007 | 5 |
| 120310120001008 | 5 |
| 120310120001009 | 5 |
| 120310120001010 | 5 |
| 120310120001011 | 5 |
| 120310120001012 | 5 |
| 120310120001013 | 5 |
| 120310120001014 | 5 |
| 120310120001015 | 5 |
| 120310120001016 | 5 |
| 120310120001017 | 5 |
| 120310120002013 | 5 |
| 120310121001080 | 5 |
| 120310121001081 | 5 |
| 120310121001082 | 5 |
| 120310121001083 | 5 |
| 120310121001084 | 5 |
| 120310121001085 | 5 |
| 120310121001092 | 5 |
| 120310121001093 | 5 |
| 120310121001094 | 5 |
| 120310121001095 | 5 |
| 120310121001096 | 5 |
| 120310121001097 | 5 |
| 120310121001098 | 5 |
| 120310121001099 | 5 |
| 120310121001100 | 5 |
| 120310121001107 | 5 |
| 120310121001145 | 5 |
| 120310126021005 | 5 |

| | |
|---|---|
| 120310126021006 | 5 |
| 120310126021007 | 5 |
| 120310126021008 | 5 |
| 120310126021009 | 5 |
| 120310126021010 | 5 |
| 120310126021011 | 5 |
| 120310126021012 | 5 |
| 120310126021013 | 5 |
| 120310126021014 | 5 |
| 120310126021015 | 5 |
| 120310126021016 | 5 |
| 120310126021017 | 5 |
| 120310126021018 | 5 |
| 120310126021022 | 5 |
| 120310126021023 | 5 |
| 120310126021020 | 5 |
| 120310127032000 | 5 |
| 120310127032002 | 5 |
| 120310127032003 | 5 |
| 120310127032004 | 5 |
| 120310127032012 | 5 |
| 120310127032013 | 5 |
| 120310127032014 | 5 |
| 120310127032015 | 5 |
| 120310127032016 | 5 |
| 120310127032017 | 5 |
| 120310127032018 | 5 |
| 120310127041000 | 5 |
| 120310127043000 | 5 |
| 120310127043001 | 5 |
| 120310127043002 | 5 |
| 120310127043003 | 5 |
| 120310127043004 | 5 |
| 120310128003000 | 5 |
| 120310128003001 | 5 |
| 120310128003002 | 5 |
| 120310128003003 | 5 |
| 120310128003004 | 5 |
| 120310128003005 | 5 |
| 120310128003006 | 5 |
| 120310128003011 | 5 |
| 120310128004001 | 5 |
| 120310128004002 | 5 |
| 120310128004004 | 5 |
| 120310128004007 | 5 |
| 120310126023000 | 5 |
| 120310126023001 | 5 |

| | |
|---|---|
| 120310126023002 | 5 |
| 120310126023003 | 5 |
| 120310126023004 | 5 |
| 120310126023005 | 5 |
| 120310126023006 | 5 |
| 120310126024000 | 5 |
| 120310126024001 | 5 |
| 120310126024002 | 5 |
| 120310126024003 | 5 |
| 120310126024004 | 5 |
| 120310126024005 | 5 |
| 120310126024006 | 5 |
| 120310126024007 | 5 |
| 120310126024008 | 5 |
| 120310126024009 | 5 |
| 120310126024010 | 5 |
| 120310126024011 | 5 |
| 120310127032001 | 5 |
| 120310128001002 | 5 |
| 120310128001004 | 5 |
| 120310128001005 | 5 |
| 120310128001006 | 5 |
| 120310128001007 | 5 |
| 120310128001008 | 5 |
| 120310128001009 | 5 |
| 120310128001010 | 5 |
| 120310128001011 | 5 |
| 120310128001012 | 5 |
| 120310128004000 | 5 |
| 120310128005000 | 5 |
| 120310128005001 | 5 |
| 120310128005002 | 5 |
| 120310128005003 | 5 |
| 120310128005004 | 5 |
| 120310128005005 | 5 |
| 120310128005006 | 5 |
| 120310128005007 | 5 |
| 120310128005008 | 5 |
| 120310128005009 | 5 |
| 120310128005010 | 5 |
| 120310128005014 | 5 |
| 120310128005023 | 5 |
| 120310127021017 | 5 |
| 120310127021018 | 5 |
| 120310127021027 | 5 |
| 120310127021040 | 5 |
| 120310127021041 | 5 |

| | |
|---|---|
| 120310127042000 | 5 |
| 120310127042001 | 5 |
| 120310127042002 | 5 |
| 120310127042003 | 5 |
| 120310127042004 | 5 |
| 120310127042005 | 5 |
| 120310127042006 | 5 |
| 120310127042007 | 5 |
| 120310127042008 | 5 |
| 120310127043005 | 5 |
| 120310127043006 | 5 |
| 120310127043007 | 5 |
| 120310127043008 | 5 |
| 120310127043009 | 5 |
| 120310128003007 | 5 |
| 120310128003008 | 5 |
| 120310128003009 | 5 |
| 120310128003010 | 5 |
| 120310128003012 | 5 |
| 120310128004003 | 5 |
| 120310128004005 | 5 |
| 120310128004006 | 5 |
| 120310128004008 | 5 |
| 120310128004009 | 5 |
| 120310128004010 | 5 |
| 120310128005019 | 5 |
| 120310128005020 | 5 |
| 120310128005021 | 5 |
| 120310128005022 | 5 |
| 120310128001000 | 5 |
| 120310128001001 | 5 |
| 120310128001003 | 5 |
| 120310128001013 | 5 |
| 120310128001014 | 5 |
| 120310128001015 | 5 |
| 120310128002000 | 5 |
| 120310128002001 | 5 |
| 120310128002002 | 5 |
| 120310128002003 | 5 |
| 120310128002004 | 5 |
| 120310128002005 | 5 |
| 120310128002006 | 5 |
| 120310128002007 | 5 |
| 120310128002008 | 5 |
| 120310128002009 | 5 |
| 120310128002010 | 5 |
| 120310128002011 | 5 |

| | |
|---|---|
| 120310128002012 | 5 |
| 120310128002013 | 5 |
| 120310128002014 | 5 |
| 120310128002015 | 5 |
| 120310128002016 | 5 |
| 120310128002017 | 5 |
| 120310128002018 | 5 |
| 120310128005011 | 5 |
| 120310128005012 | 5 |
| 120310128005013 | 5 |
| 120310128005015 | 5 |
| 120310128005016 | 5 |
| 120310128005017 | 5 |
| 120310128005018 | 5 |
| 120310129002000 | 5 |
| 120310129002001 | 5 |
| 120310129002002 | 5 |
| 120310129002003 | 5 |
| 120310129002004 | 5 |
| 120310129002005 | 5 |
| 120310129002006 | 5 |
| 120310129002007 | 5 |
| 120310129002008 | 5 |
| 120310129002009 | 5 |
| 120310129003000 | 5 |
| 120310129003001 | 5 |
| 120310129003002 | 5 |
| 120310129003003 | 5 |
| 120310129003004 | 5 |
| 120310129003005 | 5 |
| 120310129003006 | 5 |
| 120310129003007 | 5 |
| 120310129003008 | 5 |
| 120310129003009 | 5 |
| 120310129003010 | 5 |
| 120310144131000 | 7 |
| 120310144131001 | 7 |
| 120310144131002 | 7 |
| 120310144252005 | 7 |
| 120310144132000 | 7 |
| 120310144132001 | 7 |
| 120310144132014 | 7 |
| 120310144133003 | 7 |
| 120310144133004 | 7 |
| 120310144133005 | 7 |
| 120310144133006 | 7 |
| 120310144133007 | 7 |

| | |
|---|---|
| 120310144133009 | 7 |
| 120310144133011 | 7 |
| 120310144133012 | 7 |
| 120310144231013 | 7 |
| 120310144252001 | 7 |
| 120310144133002 | 7 |
| 120310144133008 | 7 |
| 120310144133010 | 7 |
| 120310144251002 | 7 |
| 120310144251003 | 7 |
| 120310144251004 | 7 |
| 120310144251005 | 7 |
| 120310144252000 | 7 |
| 120310144252002 | 7 |
| 120310144252003 | 7 |
| 120310144252004 | 7 |
| 120310144261004 | 7 |
| 120310144263000 | 7 |
| 120310144171000 | 7 |
| 120310144171001 | 7 |
| 120310144171002 | 7 |
| 120310144171003 | 7 |
| 120310144171004 | 7 |
| 120310144171005 | 7 |
| 120310144171008 | 7 |
| 120310144172000 | 7 |
| 120310144172001 | 7 |
| 120310144172002 | 7 |
| 120310144172003 | 7 |
| 120310144172004 | 7 |
| 120310144172005 | 7 |
| 120310144172006 | 7 |
| 120310144172007 | 7 |
| 120310144172008 | 7 |
| 120310144172009 | 7 |
| 120310144172010 | 7 |
| 120310144172011 | 7 |
| 120310144172012 | 7 |
| 120310144173000 | 7 |
| 120310144173001 | 7 |
| 120310144173002 | 7 |
| 120310144173003 | 7 |
| 120310144173004 | 7 |
| 120310144173005 | 7 |
| 120310144173006 | 7 |
| 120310144173007 | 7 |
| 120310144173008 | 7 |

| | |
|---|---|
| 120310144171006 | 7 |
| 120310144171007 | 7 |
| 120310144171009 | 7 |
| 120310144171010 | 7 |
| 120310144171011 | 7 |
| 120310144241000 | 7 |
| 120310144241001 | 7 |
| 120310144241002 | 7 |
| 120310144241003 | 7 |
| 120310144241004 | 7 |
| 120310144241005 | 7 |
| 120310144241006 | 7 |
| 120310144241007 | 7 |
| 120310144241008 | 7 |
| 120310144241009 | 7 |
| 120310144241010 | 7 |
| 120310144241011 | 7 |
| 120310144242009 | 7 |
| 120310144242014 | 7 |
| 120310144243000 | 7 |
| 120310144243001 | 7 |
| 120310144243002 | 7 |
| 120310144243003 | 7 |
| 120310144243004 | 7 |
| 120310144243005 | 7 |
| 120310144243006 | 7 |
| 120310144243007 | 7 |
| 120310144243008 | 7 |
| 120310144243009 | 7 |
| 120310144243010 | 7 |
| 120310144243011 | 7 |
| 120310144243012 | 7 |
| 120310144243013 | 7 |
| 120310144251000 | 7 |
| 120310144251001 | 7 |
| 120310144173009 | 7 |
| 120310144181000 | 7 |
| 120310144181001 | 7 |
| 120310144181002 | 7 |
| 120310144181003 | 7 |
| 120310144181004 | 7 |
| 120310144181005 | 7 |
| 120310144181006 | 7 |
| 120310144181007 | 7 |
| 120310144181008 | 7 |
| 120310144181009 | 7 |
| 120310144181010 | 7 |

| | |
|---|---|
| 120310144181011 | 7 |
| 120310144181012 | 7 |
| 120310144181013 | 7 |
| 120310144181014 | 7 |
| 120310144181015 | 7 |
| 120310144181016 | 7 |
| 120310144181017 | 7 |
| 120310144181018 | 7 |
| 120310144181019 | 7 |
| 120310144232000 | 7 |
| 120310144232001 | 7 |
| 120310144232002 | 7 |
| 120310144232003 | 7 |
| 120310144232004 | 7 |
| 120310144232005 | 7 |
| 120310144232006 | 7 |
| 120310144232009 | 7 |
| 120310144233027 | 7 |
| 120310144233030 | 7 |
| 120310144233031 | 7 |
| 120310144233032 | 7 |
| 120310144233033 | 7 |
| 120310144233034 | 7 |
| 120310144233035 | 7 |
| 120310144233003 | 7 |
| 120310144233004 | 7 |
| 120310144233005 | 7 |
| 120310144233006 | 7 |
| 120310144233007 | 7 |
| 120310144233008 | 7 |
| 120310144233009 | 7 |
| 120310144233010 | 7 |
| 120310144233011 | 7 |
| 120310144233012 | 7 |
| 120310144233013 | 7 |
| 120310144233014 | 7 |
| 120310144233015 | 7 |
| 120310144233016 | 7 |
| 120310144233017 | 7 |
| 120310144233018 | 7 |
| 120310144233019 | 7 |
| 120310144233020 | 7 |
| 120310144233021 | 7 |
| 120310144233022 | 7 |
| 120310144261000 | 7 |
| 120310144261001 | 7 |
| 120310144261002 | 7 |

| | |
|---|---|
| 120310144261003 | 7 |
| 120310159221004 | 7 |
| 120310159221005 | 7 |
| 120310159221006 | 7 |
| 120310159221007 | 7 |
| 120310159221008 | 7 |
| 120310159221009 | 7 |
| 120310159222002 | 7 |
| 120310159222003 | 7 |
| 120310159222004 | 7 |
| 120310159222005 | 7 |
| 120310159222006 | 7 |
| 120310159222007 | 7 |
| 120310159222011 | 7 |
| 120310159222012 | 7 |
| 120310159222013 | 7 |
| 120310144262000 | 7 |
| 120310144262001 | 7 |
| 120310144262002 | 7 |
| 120310144262003 | 7 |
| 120310144262004 | 7 |
| 120310144262005 | 7 |
| 120310144262006 | 7 |
| 120310144263001 | 7 |
| 120310144263002 | 7 |
| 120310144263003 | 7 |
| 120310159221000 | 7 |
| 120310159221001 | 7 |
| 120310159221002 | 7 |
| 120310159221003 | 7 |
| 120310159222000 | 7 |
| 120310159222001 | 7 |
| 120310159223001 | 7 |
| 120310159223002 | 7 |
| 120310159223003 | 7 |
| 120310159223004 | 7 |
| 120310159223005 | 7 |
| 120310159223006 | 7 |
| 120310159223007 | 7 |
| 120310159223008 | 7 |
| 120310159223009 | 7 |
| 120310159223010 | 7 |
| 120310159223011 | 7 |
| 120310159223012 | 7 |
| 120310159223000 | 7 |
| 120310159252000 | 7 |
| 120310159252001 | 7 |

| | |
|---|---|
| 120310159252003 | 7 |
| 120310159253000 | 7 |
| 120310159253001 | 7 |
| 120310159253002 | 7 |
| 120310159253003 | 7 |
| 120310159253004 | 7 |
| 120310159253005 | 7 |
| 120310159253006 | 7 |
| 120310159253007 | 7 |
| 120310159253008 | 7 |
| 120310159253009 | 7 |
| 120310159254000 | 7 |
| 120310159254001 | 7 |
| 120310159254002 | 7 |
| 120310159251000 | 7 |
| 120310159251001 | 7 |
| 120310159251002 | 7 |
| 120310159251003 | 7 |
| 120310159252002 | 7 |
| 120310159252004 | 7 |
| 120310159252005 | 7 |
| 120310159262006 | 7 |
| 120310159262008 | 7 |
| 120310159262009 | 7 |
| 120310159262012 | 7 |
| 120310159263000 | 7 |
| 120310159263001 | 7 |
| 120310159263002 | 7 |
| 120310159263003 | 7 |
| 120310159263004 | 7 |
| 120310159263005 | 7 |
| 120310159263006 | 7 |
| 120310159263007 | 7 |
| 120310159263008 | 7 |
| 120310159263009 | 7 |
| 120310159261000 | 7 |
| 120310159261001 | 7 |
| 120310159261002 | 7 |
| 120310159261003 | 7 |
| 120310159261004 | 7 |
| 120310159261005 | 7 |
| 120310159261006 | 7 |
| 120310159261007 | 7 |
| 120310159261008 | 7 |
| 120310159262000 | 7 |
| 120310159262001 | 7 |
| 120310159262002 | 7 |

| | |
|---|---|
| 120310159262003 | 7 |
| 120310159262004 | 7 |
| 120310159262005 | 7 |
| 120310159262007 | 7 |
| 120310159262010 | 7 |
| 120310159262011 | 7 |
| 120310166052000 | 7 |
| 120310166052001 | 7 |
| 120310166052002 | 7 |
| 120310166052003 | 7 |
| 120310166052004 | 7 |
| 120310166052006 | 7 |
| 120310166052007 | 7 |
| 120310166052008 | 7 |
| 120310166052009 | 7 |
| 120310166052010 | 7 |
| 120310166052011 | 7 |
| 120310166052012 | 7 |
| 120310166052013 | 7 |
| 120310166052014 | 7 |
| 120310166052015 | 7 |
| 120310119011004 | 6 |
| 120310119011010 | 6 |
| 120310119011011 | 6 |
| 120310119011026 | 6 |
| 120310119011041 | 6 |
| 120310119011042 | 6 |
| 120310119011044 | 6 |
| 120310119011045 | 6 |
| 120310119011046 | 6 |
| 120310119011047 | 6 |
| 120310119012000 | 6 |
| 120310119012001 | 6 |
| 120310119012002 | 6 |
| 120310119012003 | 6 |
| 120310119012004 | 6 |
| 120310119012005 | 6 |
| 120310119012006 | 6 |
| 120310119012007 | 6 |
| 120310119012008 | 6 |
| 120310119012009 | 6 |
| 120310119012010 | 6 |
| 120310119012011 | 6 |
| 120310119012012 | 6 |
| 120310119012013 | 6 |
| 120310119012014 | 6 |
| 120310119012015 | 6 |

| | |
|---|---|
| 120310119012016 | 6 |
| 120310119012017 | 6 |
| 120310119012018 | 6 |
| 120310119012019 | 6 |
| 120310119012020 | 6 |
| 120310119012021 | 6 |
| 120310119012022 | 6 |
| 120310119012023 | 6 |
| 120310119012024 | 6 |
| 120310119012025 | 6 |
| 120310119013024 | 6 |
| 120310119013033 | 6 |
| 120310119015000 | 6 |
| 120310119014018 | 6 |
| 120310119031022 | 6 |
| 120310119032000 | 6 |
| 120310119032008 | 6 |
| 120310119032009 | 6 |
| 120310119032010 | 6 |
| 120310119033000 | 6 |
| 120310119033001 | 6 |
| 120310119033002 | 6 |
| 120310119033003 | 6 |
| 120310119033004 | 6 |
| 120310119033005 | 6 |
| 120310119033006 | 6 |
| 120310119033007 | 6 |
| 120310119033008 | 6 |
| 120310119033009 | 6 |
| 120310119033010 | 6 |
| 120310119033011 | 6 |
| 120310119033012 | 6 |
| 120310119033013 | 6 |
| 120310119033014 | 6 |
| 120310119033015 | 6 |
| 120310119033016 | 6 |
| 120310119053002 | 6 |
| 120310119053003 | 6 |
| 120310119031000 | 6 |
| 120310119031001 | 6 |
| 120310119031002 | 6 |
| 120310119031003 | 6 |
| 120310119031004 | 6 |
| 120310119031005 | 6 |
| 120310119031006 | 6 |
| 120310119031007 | 6 |
| 120310119031008 | 6 |

| | |
|---|---|
| 120310119031009 | 6 |
| 120310119031010 | 6 |
| 120310119031011 | 6 |
| 120310119031012 | 6 |
| 120310119031013 | 6 |
| 120310119031014 | 6 |
| 120310119031015 | 6 |
| 120310119031016 | 6 |
| 120310119031017 | 6 |
| 120310119031018 | 6 |
| 120310119031019 | 6 |
| 120310119031020 | 6 |
| 120310119031021 | 6 |
| 120310119031023 | 6 |
| 120310119031024 | 6 |
| 120310119031025 | 6 |
| 120310119032001 | 6 |
| 120310119032002 | 6 |
| 120310119032003 | 6 |
| 120310119032004 | 6 |
| 120310119032005 | 6 |
| 120310119032006 | 6 |
| 120310119032007 | 6 |
| 120310119032011 | 6 |
| 120310119032012 | 6 |
| 120310119032013 | 6 |
| 120310119041000 | 6 |
| 120310119041001 | 6 |
| 120310119041002 | 6 |
| 120310119041003 | 6 |
| 120310119041004 | 6 |
| 120310119041005 | 6 |
| 120310119041006 | 6 |
| 120310119041007 | 6 |
| 120310119041008 | 6 |
| 120310119042000 | 6 |
| 120310119042001 | 6 |
| 120310119042002 | 6 |
| 120310119042003 | 6 |
| 120310119042004 | 6 |
| 120310119052000 | 6 |
| 120310119052001 | 6 |
| 120310119052002 | 6 |
| 120310119052003 | 6 |
| 120310119052004 | 6 |
| 120310119052005 | 6 |
| 120310119052006 | 6 |

| | |
|---|---|
| 120310119052007 | 6 |
| 120310119052008 | 6 |
| 120310119052009 | 6 |
| 120310119052010 | 6 |
| 120310119052011 | 6 |
| 120310119052012 | 6 |
| 120310119052013 | 6 |
| 120310119052014 | 6 |
| 120310119052015 | 6 |
| 120310119052016 | 6 |
| 120310119052017 | 6 |
| 120310119052018 | 6 |
| 120310119052019 | 6 |
| 120310119052020 | 6 |
| 120310119052021 | 6 |
| 120310119052022 | 6 |
| 120310119052023 | 6 |
| 120310119052024 | 6 |
| 120310119052025 | 6 |
| 120310119053000 | 6 |
| 120310119053001 | 6 |
| 120310119053004 | 6 |
| 120310119053005 | 6 |
| 120310119053006 | 6 |
| 120310119053007 | 6 |
| 120310119053008 | 6 |
| 120310119053009 | 6 |
| 120310119053010 | 6 |
| 120310119051000 | 6 |
| 120310119051001 | 6 |
| 120310119051002 | 6 |
| 120310119051003 | 6 |
| 120310119051004 | 6 |
| 120310119051005 | 6 |
| 120310119051006 | 6 |
| 120310119051007 | 6 |
| 120310119051008 | 6 |
| 120310119051009 | 6 |
| 120310119051010 | 6 |
| 120310119051011 | 6 |
| 120310119051012 | 6 |
| 120310119051013 | 6 |
| 120310127023006 | 6 |
| 120310137321000 | 6 |
| 120310137321001 | 6 |
| 120310137321002 | 6 |
| 120310137321003 | 6 |

| | |
|---|---|
| 120310137321004 | 6 |
| 120310137321005 | 6 |
| 120310137321006 | 6 |
| 120310137321007 | 6 |
| 120310137322000 | 6 |
| 120310137322001 | 6 |
| 120310137322002 | 6 |
| 120310137322003 | 6 |
| 120310137322004 | 6 |
| 120310137322005 | 6 |
| 120310137322006 | 6 |
| 120310137322007 | 6 |
| 120310137322008 | 6 |
| 120310137322009 | 6 |
| 120310137322010 | 6 |
| 120310137322011 | 6 |
| 120310137322012 | 6 |
| 120310137322013 | 6 |
| 120310137331000 | 6 |
| 120310137331001 | 6 |
| 120310137331002 | 6 |
| 120310137331003 | 6 |
| 120310137331004 | 6 |
| 120310137331005 | 6 |
| 120310137331006 | 6 |
| 120310137331007 | 6 |
| 120310137331008 | 6 |
| 120310137331009 | 6 |
| 120310137332000 | 6 |
| 120310137332001 | 6 |
| 120310137332002 | 6 |
| 120310137332003 | 6 |
| 120310137332004 | 6 |
| 120310137332005 | 6 |
| 120310137332006 | 6 |
| 120310137332007 | 6 |
| 120310137332008 | 6 |
| 120310137332009 | 6 |
| 120310137332010 | 6 |
| 120310137332011 | 6 |
| 120310137332012 | 6 |
| 120310137332013 | 6 |
| 120310137332014 | 6 |
| 120310137332015 | 6 |
| 120310173002000 | 6 |
| 120310173002001 | 6 |
| 120310173002002 | 6 |

| | |
|---|---|
| 120310173002003 | 6 |
| 120310173002004 | 6 |
| 120310173002005 | 6 |
| 120310173002009 | 6 |
| 120310173002010 | 6 |
| 120310173002011 | 6 |
| 120310173002012 | 6 |
| 120310173002013 | 6 |
| 120310173002014 | 6 |
| 120310173002042 | 6 |
| 120310173003026 | 6 |
| 120310135042024 | 6 |
| 120310137231000 | 6 |
| 120310137231001 | 6 |
| 120310137231002 | 6 |
| 120310137231003 | 6 |
| 120310137231004 | 6 |
| 120310137232000 | 6 |
| 120310137232001 | 6 |
| 120310137234000 | 6 |
| 120310137234001 | 6 |
| 120310137234002 | 6 |
| 120310137234003 | 6 |
| 120310137234004 | 6 |
| 120310137234005 | 6 |
| 120310137234006 | 6 |
| 120310137234007 | 6 |
| 120310137234008 | 6 |
| 120310137234009 | 6 |
| 120310137234010 | 6 |
| 120310137234011 | 6 |
| 120310137234012 | 6 |
| 120310137234013 | 6 |
| 120310137234014 | 6 |
| 120310137234015 | 6 |
| 120310137292000 | 6 |
| 120310137292001 | 6 |
| 120310137292002 | 6 |
| 120310137292003 | 6 |
| 120310137292004 | 6 |
| 120310137292005 | 6 |
| 120310137292006 | 6 |
| 120310137292007 | 6 |
| 120310137292008 | 6 |
| 120310137292009 | 6 |
| 120310137292010 | 6 |
| 120310137232002 | 6 |

| | |
|---|---|
| 120310137232003 | 6 |
| 120310137232004 | 6 |
| 120310137232005 | 6 |
| 120310137232006 | 6 |
| 120310137232007 | 6 |
| 120310137232008 | 6 |
| 120310137232009 | 6 |
| 120310137232010 | 6 |
| 120310137232011 | 6 |
| 120310137232012 | 6 |
| 120310137232013 | 6 |
| 120310137233000 | 6 |
| 120310137233001 | 6 |
| 120310137233002 | 6 |
| 120310137233003 | 6 |
| 120310137233004 | 6 |
| 120310137233005 | 6 |
| 120310137233006 | 6 |
| 120310137233007 | 6 |
| 120310137233008 | 6 |
| 120310137233009 | 6 |
| 120310137233010 | 6 |
| 120310137233011 | 6 |
| 120310137233012 | 6 |
| 120310137233013 | 6 |
| 120310137233014 | 6 |
| 120310137233015 | 6 |
| 120310137233016 | 6 |
| 120310137233017 | 6 |
| 120310137233018 | 6 |
| 120310137233019 | 6 |
| 120310137233020 | 6 |
| 120310137233021 | 6 |
| 120310137233022 | 6 |
| 120310137233023 | 6 |
| 120310137233024 | 6 |
| 120310137233025 | 6 |
| 120310137233026 | 6 |
| 120310137233027 | 6 |
| 120310137233028 | 6 |
| 120310137233029 | 6 |
| 120310137233030 | 6 |
| 120310137233031 | 6 |
| 120310137233032 | 6 |
| 120310137233033 | 6 |
| 120310137233034 | 6 |
| 120310173002016 | 6 |

120310173002017        6
120310173002018        6
120310173002019        6
120310173002020        6
120310173002021        6
120310173002022        6
120310173002023        6
120310173002024        6
120310173002025        6
120310173002026        6
120310173002027        6
120310173002028        6
120310173002029        6
120310173002030        6
120310173002031        6
120310173002032        6
120310173002033        6
120310173002034        6
120310173002035        6
120310173002036        6
120310173002037        6
120310173002038        6
120310173002039        6
120310173002040        6
120310173002043        6
120310173002044        6
120310173002045        6
120310173002046        6
120310173002047        6
120310173002048        6
120310137281000        6
120310137281001        6
120310137283000        6
120310137283001        6
120310137283002        6
120310137283006        6
120310137283007        6
120310137283008        6
120310137291000        6
120310137291001        6
120310137291002        6
120310137291003        6
120310137291004        6
120310137291005        6
120310137291006        6
120310137291007        6
120310137291008        6

```
120310137292011        6
120310137292012        6
120310137292013        6
120310138001001        2
120310138001002        2
120310138001003        2
120310138001004        2
120310138001005        2
120310138001006        2
120310138001007        2
120310138001008        2
120310138001009        2
120310138001010        2
120310138001011        2
120310138001012        2
120310138001013        2
120310138001014        2
120310138001015        2
120310138001016        2
120310138001017        2
120310138001018        2
120310138001019        2
120310138001020        2
120310138001021        2
120310138001022        2
120310138001023        2
120310138001024        2
120310138001025        2
120310138001026        2
120310138001027        2
120310138001028        2
120310138001029        2
120310138001030        2
120310138001031        2
120310138001032        2
120310138001033        2
120310138001034        2
120310138001035        2
120310138001036        2
120310138001037        2
120310138001038        2
120310138001039        2
120310138001040        2
120310138001041        2
120310138001043        2
120310138001044        2
120310138001045        2
```

| | |
|---|---|
| 120310138001046 | 2 |
| 120310138001047 | 2 |
| 120310138001048 | 2 |
| 120310138001049 | 2 |
| 120310138001050 | 2 |
| 120310138001051 | 2 |
| 120310138001052 | 2 |
| 120310138001053 | 2 |
| 120310138001054 | 2 |
| 120310138001055 | 2 |
| 120310138001056 | 2 |
| 120310138001042 | 2 |
| 120310139011000 | 2 |
| 120310139011001 | 2 |
| 120310139011004 | 2 |
| 120310139011008 | 2 |
| 120310139011010 | 2 |
| 120310139042000 | 2 |
| 120310139042001 | 2 |
| 120310139042002 | 2 |
| 120310139042003 | 2 |
| 120310139042004 | 2 |
| 120310139043000 | 2 |
| 120310139043001 | 2 |
| 120310139043002 | 2 |
| 120310139043003 | 2 |
| 120310139043004 | 2 |
| 120310139043005 | 2 |
| 120310139043006 | 2 |
| 120310139043007 | 2 |
| 120310139043008 | 2 |
| 120310139043009 | 2 |
| 120310139043010 | 2 |
| 120310139043011 | 2 |
| 120310139043012 | 2 |
| 120310139043013 | 2 |
| 120310139043014 | 2 |
| 120310139043015 | 2 |
| 120310139043016 | 2 |
| 120310139043017 | 2 |
| 120310139043018 | 2 |
| 120310139043019 | 2 |
| 120310139043020 | 2 |
| 120310139043021 | 2 |
| 120310139043022 | 2 |
| 120310139043023 | 2 |
| 120310139043024 | 2 |

| | |
|---|---|
| 120310139043025 | 2 |
| 120310139043026 | 2 |
| 120310139043027 | 2 |
| 120310139053001 | 2 |
| 120310139063000 | 2 |
| 120310139063001 | 2 |
| 120310139063002 | 2 |
| 120310139063003 | 2 |
| 120310139063004 | 2 |
| 120310139063005 | 2 |
| 120310139063006 | 2 |
| 120310139063007 | 2 |
| 120310139011002 | 2 |
| 120310139011003 | 2 |
| 120310139011005 | 2 |
| 120310139011006 | 2 |
| 120310139011007 | 2 |
| 120310139011009 | 2 |
| 120310139011011 | 2 |
| 120310139012000 | 2 |
| 120310139012001 | 2 |
| 120310139012002 | 2 |
| 120310139012003 | 2 |
| 120310139012004 | 2 |
| 120310139012005 | 2 |
| 120310139012006 | 2 |
| 120310139012007 | 2 |
| 120310139012008 | 2 |
| 120310139012009 | 2 |
| 120310139012010 | 2 |
| 120310139012011 | 2 |
| 120310139012012 | 2 |
| 120310139012016 | 2 |
| 120310139012017 | 2 |
| 120310139012018 | 2 |
| 120310139012019 | 2 |
| 120310139012020 | 2 |
| 120310139012021 | 2 |
| 120310139012022 | 2 |
| 120310139012023 | 2 |
| 120310139012024 | 2 |
| 120310139012025 | 2 |
| 120310139012026 | 2 |
| 120310139012027 | 2 |
| 120310139012031 | 2 |
| 120310139041000 | 2 |
| 120310139041001 | 2 |

| | |
|---|---|
| 120310139041002 | 2 |
| 120310139041003 | 2 |
| 120310139041004 | 2 |
| 120310139041005 | 2 |
| 120310139041006 | 2 |
| 120310139041007 | 2 |
| 120310139041008 | 2 |
| 120310139041009 | 2 |
| 120310139041010 | 2 |
| 120310139041011 | 2 |
| 120310139061001 | 2 |
| 120310139061002 | 2 |
| 120310139061003 | 2 |
| 120310139061004 | 2 |
| 120310139061012 | 2 |
| 120310139061013 | 2 |
| 120310139061014 | 2 |
| 120310139012013 | 2 |
| 120310139012014 | 2 |
| 120310139012015 | 2 |
| 120310139012028 | 2 |
| 120310139012029 | 2 |
| 120310139012030 | 2 |
| 120310139021000 | 2 |
| 120310139021001 | 2 |
| 120310139021002 | 2 |
| 120310139021003 | 2 |
| 120310139021004 | 2 |
| 120310139021005 | 2 |
| 120310139021006 | 2 |
| 120310139021007 | 2 |
| 120310139021008 | 2 |
| 120310139021009 | 2 |
| 120310139021010 | 2 |
| 120310139021011 | 2 |
| 120310139021012 | 2 |
| 120310139021013 | 2 |
| 120310139021014 | 2 |
| 120310139021015 | 2 |
| 120310139021016 | 2 |
| 120310139021017 | 2 |
| 120310139021018 | 2 |
| 120310139021019 | 2 |
| 120310139021020 | 2 |
| 120310139021021 | 2 |
| 120310139021022 | 2 |
| 120310139021023 | 2 |

| | |
|---|---|
| 120310139021024 | 2 |
| 120310139021025 | 2 |
| 120310139021026 | 2 |
| 120310139021027 | 2 |
| 120310139021028 | 2 |
| 120310139021029 | 2 |
| 120310139021030 | 2 |
| 120310139021031 | 2 |
| 120310139021032 | 2 |
| 120310139021033 | 2 |
| 120310139021034 | 2 |
| 120310139021035 | 2 |
| 120310139021036 | 2 |
| 120310139021037 | 2 |
| 120310139021038 | 2 |
| 120310139021039 | 2 |
| 120310139021040 | 2 |
| 120310139021041 | 2 |
| 120310139021042 | 2 |
| 120310139021043 | 2 |
| 120310139021044 | 2 |
| 120310139021045 | 2 |
| 120310139021046 | 2 |
| 120310139022001 | 2 |
| 120310139022002 | 2 |
| 120310139022003 | 2 |
| 120310139022004 | 2 |
| 120310139022005 | 2 |
| 120310139022006 | 2 |
| 120310139022007 | 2 |
| 120310139022008 | 2 |
| 120310139022009 | 2 |
| 120310139022018 | 2 |
| 120310139022019 | 2 |
| 120310139022020 | 2 |
| 120310139022021 | 2 |
| 120310139022022 | 2 |
| 120310139022023 | 2 |
| 120310139022024 | 2 |
| 120310139022000 | 2 |
| 120310139022010 | 2 |
| 120310139022011 | 2 |
| 120310139022012 | 2 |
| 120310139022013 | 2 |
| 120310139022014 | 2 |
| 120310139022015 | 2 |
| 120310139022016 | 2 |

| | |
|---|---|
| 120310139022017 | 2 |
| 120310139051011 | 2 |
| 120310139051012 | 2 |
| 120310139051013 | 2 |
| 120310139051020 | 2 |
| 120310139051021 | 2 |
| 120310139051025 | 2 |
| 120310139051026 | 2 |
| 120310139051027 | 2 |
| 120310139051028 | 2 |
| 120310139051029 | 2 |
| 120310139051030 | 2 |
| 120310139051031 | 2 |
| 120310139051032 | 2 |
| 120310139051033 | 2 |
| 120310139051034 | 2 |
| 120310139051035 | 2 |
| 120310139051036 | 2 |
| 120310139051037 | 2 |
| 120310139051038 | 2 |
| 120310139051039 | 2 |
| 120310139051040 | 2 |
| 120310139051041 | 2 |
| 120310139061019 | 2 |
| 120310139061020 | 2 |
| 120310139061021 | 2 |
| 120310139061022 | 2 |
| 120310139061023 | 2 |
| 120310139061024 | 2 |
| 120310139061025 | 2 |
| 120310139061026 | 2 |
| 120310139061027 | 2 |
| 120310139061028 | 2 |
| 120310139061029 | 2 |
| 120310139061030 | 2 |
| 120310139061031 | 2 |
| 120310139061032 | 2 |
| 120310139061033 | 2 |
| 120310139061034 | 2 |
| 120310139061035 | 2 |
| 120310139061037 | 2 |
| 120310139061038 | 2 |
| 120310139061039 | 2 |
| 120310139061040 | 2 |
| 120310139061041 | 2 |
| 120310139023000 | 2 |
| 120310139023001 | 2 |

| | |
|---|---|
| 120310139023002 | 2 |
| 120310139023003 | 2 |
| 120310139023004 | 2 |
| 120310139023005 | 2 |
| 120310139023006 | 2 |
| 120310139023007 | 2 |
| 120310139023008 | 2 |
| 120310139051006 | 2 |
| 120310139051007 | 2 |
| 120310139051008 | 2 |
| 120310139052005 | 2 |
| 120310139052006 | 2 |
| 120310139052009 | 2 |
| 120310139052010 | 2 |
| 120310139052011 | 2 |
| 120310139052012 | 2 |
| 120310139052013 | 2 |
| 120310139052014 | 2 |
| 120310139053023 | 2 |
| 120310139053025 | 2 |
| 120310139053026 | 2 |
| 120310139053027 | 2 |
| 120310139053030 | 2 |
| 120310139061000 | 2 |
| 120310139061005 | 2 |
| 120310139061006 | 2 |
| 120310139061007 | 2 |
| 120310139061008 | 2 |
| 120310139061009 | 2 |
| 120310139061010 | 2 |
| 120310139061011 | 2 |
| 120310139061015 | 2 |
| 120310139061016 | 2 |
| 120310139061017 | 2 |
| 120310139061018 | 2 |
| 120310139061036 | 2 |
| 120310139062000 | 2 |
| 120310139062001 | 2 |
| 120310139062002 | 2 |
| 120310139062003 | 2 |
| 120310139063015 | 2 |
| 120310139063016 | 2 |
| 120310139051001 | 2 |
| 120310139051002 | 2 |
| 120310139051003 | 2 |
| 120310139051004 | 2 |
| 120310139051005 | 2 |

| | |
|---|---|
| 120310139051009 | 2 |
| 120310139051010 | 2 |
| 120310139051014 | 2 |
| 120310139051015 | 2 |
| 120310139051016 | 2 |
| 120310139051017 | 2 |
| 120310139051018 | 2 |
| 120310139051019 | 2 |
| 120310139051022 | 2 |
| 120310139051023 | 2 |
| 120310139051024 | 2 |
| 120310139052000 | 2 |
| 120310139052001 | 2 |
| 120310139052002 | 2 |
| 120310139052003 | 2 |
| 120310139052004 | 2 |
| 120310139052007 | 2 |
| 120310139052008 | 2 |
| 120310139053002 | 2 |
| 120310139053003 | 2 |
| 120310139053004 | 2 |
| 120310139053005 | 2 |
| 120310139053006 | 2 |
| 120310139053007 | 2 |
| 120310139053008 | 2 |
| 120310139053010 | 2 |
| 120310139053011 | 2 |
| 120310139053012 | 2 |
| 120310139053013 | 2 |
| 120310139053014 | 2 |
| 120310139053015 | 2 |
| 120310139053016 | 2 |
| 120310139053017 | 2 |
| 120310139053018 | 2 |
| 120310139053019 | 2 |
| 120310139053020 | 2 |
| 120310139053021 | 2 |
| 120310139053022 | 2 |
| 120310139053024 | 2 |
| 120310139053028 | 2 |
| 120310139053029 | 2 |
| 120310139053031 | 2 |
| 120310139063008 | 2 |
| 120310139063009 | 2 |
| 120310139063010 | 2 |
| 120310139063011 | 2 |
| 120310139063012 | 2 |

| | |
|---|---|
| 120310139063013 | 2 |
| 120310139063014 | 2 |
| 120310140011001 | 2 |
| 120310140011002 | 2 |
| 120310140011003 | 2 |
| 120310140011004 | 2 |
| 120310140011005 | 2 |
| 120310140011006 | 2 |
| 120310140011007 | 2 |
| 120310140011008 | 2 |
| 120310140011009 | 2 |
| 120310140011010 | 2 |
| 120310140011011 | 2 |
| 120310140011012 | 2 |
| 120310140011013 | 2 |
| 120310140011014 | 2 |
| 120310140011015 | 2 |
| 120310140011016 | 2 |
| 120310140011017 | 2 |
| 120310140011018 | 2 |
| 120310140011019 | 2 |
| 120310140011020 | 2 |
| 120310140011021 | 2 |
| 120310140011022 | 2 |
| 120310140011023 | 2 |
| 120310140011024 | 2 |
| 120310140011025 | 2 |
| 120310140011026 | 2 |
| 120310140011027 | 2 |
| 120310140011028 | 2 |
| 120310140011029 | 2 |
| 120310140011030 | 2 |
| 120310140011031 | 2 |
| 120310140011032 | 2 |
| 120310140011033 | 2 |
| 120310140011034 | 2 |
| 120310140011035 | 2 |
| 120310140011036 | 2 |
| 120310140011037 | 2 |
| 120310140011038 | 2 |
| 120310140011039 | 2 |
| 120310140011040 | 2 |
| 120310140011041 | 2 |
| 120310140011042 | 2 |
| 120310140011043 | 2 |
| 120310140011044 | 2 |
| 120310140011045 | 2 |

| | |
|---|---|
| 120310140011046 | 2 |
| 120310140011047 | 2 |
| 120310140011048 | 2 |
| 120310140011049 | 2 |
| 120310140011050 | 2 |
| 120310140011051 | 2 |
| 120310140011052 | 2 |
| 120310140011053 | 2 |
| 120310140012001 | 2 |
| 120310140012002 | 2 |
| 120310140012003 | 2 |
| 120310140012006 | 2 |
| 120310140012007 | 2 |
| 120310140012008 | 2 |
| 120310140012013 | 2 |
| 120310140012014 | 2 |
| 120310140021000 | 2 |
| 120310140021001 | 2 |
| 120310140021002 | 2 |
| 120310140021003 | 2 |
| 120310140021004 | 2 |
| 120310140021005 | 2 |
| 120310140021006 | 2 |
| 120310140021007 | 2 |
| 120310140021022 | 2 |
| 120310140021036 | 2 |
| 120310140012004 | 2 |
| 120310140012005 | 2 |
| 120310140012009 | 2 |
| 120310140012010 | 2 |
| 120310140012011 | 2 |
| 120310140012012 | 2 |
| 120310140012015 | 2 |
| 120310140012016 | 2 |
| 120310140012017 | 2 |
| 120310140012018 | 2 |
| 120310140012019 | 2 |
| 120310140012020 | 2 |
| 120310140012021 | 2 |
| 120310140012022 | 2 |
| 120310140012023 | 2 |
| 120310140012024 | 2 |
| 120310140012025 | 2 |
| 120310140012026 | 2 |
| 120310140012027 | 2 |
| 120310140012028 | 2 |
| 120310140012029 | 2 |

| | |
|---|---|
| 120310140013000 | 2 |
| 120310140013001 | 2 |
| 120310140013002 | 2 |
| 120310140013003 | 2 |
| 120310140013004 | 2 |
| 120310140013005 | 2 |
| 120310140013006 | 2 |
| 120310140013007 | 2 |
| 120310140013008 | 2 |
| 120310140021008 | 2 |
| 120310140021009 | 2 |
| 120310140021010 | 2 |
| 120310140021011 | 2 |
| 120310140021012 | 2 |
| 120310140021013 | 2 |
| 120310140021014 | 2 |
| 120310140021015 | 2 |
| 120310140021016 | 2 |
| 120310140021017 | 2 |
| 120310140021018 | 2 |
| 120310140021019 | 2 |
| 120310140021020 | 2 |
| 120310140021021 | 2 |
| 120310140021023 | 2 |
| 120310140021024 | 2 |
| 120310140021025 | 2 |
| 120310140021026 | 2 |
| 120310140021027 | 2 |
| 120310140021028 | 2 |
| 120310140021029 | 2 |
| 120310140021030 | 2 |
| 120310140021031 | 2 |
| 120310140021032 | 2 |
| 120310140021033 | 2 |
| 120310140021034 | 2 |
| 120310140021035 | 2 |
| 120310140021037 | 2 |
| 120310140021038 | 2 |
| 120310140021039 | 2 |
| 120310140021040 | 2 |
| 120310140021041 | 2 |
| 120310141011000 | 2 |
| 120310141011001 | 2 |
| 120310141011002 | 2 |
| 120310141011003 | 2 |
| 120310141011004 | 2 |
| 120310141011005 | 2 |

| | |
|---|---|
| 120310141011006 | 2 |
| 120310141011007 | 2 |
| 120310141011008 | 2 |
| 120310141011009 | 2 |
| 120310141031000 | 2 |
| 120310141031001 | 2 |
| 120310141031002 | 2 |
| 120310141031003 | 2 |
| 120310141031004 | 2 |
| 120310141031005 | 2 |
| 120310141031006 | 2 |
| 120310141031007 | 2 |
| 120310141031008 | 2 |
| 120310141031009 | 2 |
| 120310141031010 | 2 |
| 120310141031011 | 2 |
| 120310141031012 | 2 |
| 120310141031013 | 2 |
| 120310141031014 | 2 |
| 120310141031015 | 2 |
| 120310141031016 | 2 |
| 120310141031017 | 2 |
| 120310141031018 | 2 |
| 120310141031019 | 2 |
| 120310141031020 | 2 |
| 120310141031021 | 2 |
| 120310141031022 | 2 |
| 120310141031023 | 2 |
| 120310141031024 | 2 |
| 120310141031025 | 2 |
| 120310141031026 | 2 |
| 120310141031027 | 2 |
| 120310141031028 | 2 |
| 120310141031029 | 2 |
| 120310141031030 | 2 |
| 120310141031031 | 2 |
| 120310141031032 | 2 |
| 120310141031033 | 2 |
| 120310141031034 | 2 |
| 120310141031035 | 2 |
| 120310141031036 | 2 |
| 120310141031037 | 2 |
| 120310141031038 | 2 |
| 120310141031039 | 2 |
| 120310141031040 | 2 |
| 120310141041003 | 2 |
| 120310141041012 | 2 |

| | |
|---|---|
| 120310141041013 | 2 |
| 120310141042001 | 2 |
| 120310141042002 | 2 |
| 120310141042003 | 2 |
| 120310141042004 | 2 |
| 120310141042005 | 2 |
| 120310141042006 | 2 |
| 120310141042007 | 2 |
| 120310141042008 | 2 |
| 120310141042009 | 2 |
| 120310141042010 | 2 |
| 120310141042011 | 2 |
| 120310141042012 | 2 |
| 120310141042013 | 2 |
| 120310141042014 | 2 |
| 120310141042015 | 2 |
| 120310141042016 | 2 |
| 120310141042017 | 2 |
| 120310141042018 | 2 |
| 120310141042019 | 2 |
| 120310141042020 | 2 |
| 120310141042021 | 2 |
| 120310141011010 | 2 |
| 120310141011011 | 2 |
| 120310141011012 | 2 |
| 120310141011013 | 2 |
| 120310141011014 | 2 |
| 120310141011015 | 2 |
| 120310141011016 | 2 |
| 120310141011017 | 2 |
| 120310141011018 | 2 |
| 120310141011019 | 2 |
| 120310141011020 | 2 |
| 120310141011021 | 2 |
| 120310141011025 | 2 |
| 120310141012000 | 2 |
| 120310141012001 | 2 |
| 120310141012002 | 2 |
| 120310141012003 | 2 |
| 120310141012004 | 2 |
| 120310141012005 | 2 |
| 120310141012006 | 2 |
| 120310141012007 | 2 |
| 120310141012008 | 2 |
| 120310141012009 | 2 |
| 120310141012010 | 2 |
| 120310141012011 | 2 |

| | |
|---|---|
| 120310141012012 | 2 |
| 120310141012013 | 2 |
| 120310141012014 | 2 |
| 120310141012015 | 2 |
| 120310141012016 | 2 |
| 120310141012017 | 2 |
| 120310141012018 | 2 |
| 120310141012019 | 2 |
| 120310141012020 | 2 |
| 120310141012021 | 2 |
| 120310141012022 | 2 |
| 120310141012023 | 2 |
| 120310141012024 | 2 |
| 120310141012025 | 2 |
| 120310141012026 | 2 |
| 120310141013000 | 2 |
| 120310141013001 | 2 |
| 120310141013002 | 2 |
| 120310141013003 | 2 |
| 120310141013004 | 2 |
| 120310141013005 | 2 |
| 120310141013006 | 2 |
| 120310141013007 | 2 |
| 120310141013008 | 2 |
| 120310141013009 | 2 |
| 120310141013010 | 2 |
| 120310141013011 | 2 |
| 120310141013012 | 2 |
| 120310141013013 | 2 |
| 120310141013014 | 2 |
| 120310141013015 | 2 |
| 120310141013016 | 2 |
| 120310141013017 | 2 |
| 120310141013018 | 2 |
| 120310141013019 | 2 |
| 120310141013020 | 2 |
| 120310141013021 | 2 |
| 120310141013022 | 2 |
| 120310141013023 | 2 |
| 120310141011022 | 2 |
| 120310141011023 | 2 |
| 120310141011024 | 2 |
| 120310141011026 | 2 |
| 120310141011027 | 2 |
| 120310141011028 | 2 |
| 120310141011029 | 2 |
| 120310141011030 | 2 |

| | |
|---|---|
| 120310141011031 | 2 |
| 120310141011032 | 2 |
| 120310141011033 | 2 |
| 120310141011034 | 2 |
| 120310141011035 | 2 |
| 120310141011036 | 2 |
| 120310141011037 | 2 |
| 120310141011038 | 2 |
| 120310141011039 | 2 |
| 120310141032000 | 2 |
| 120310141032001 | 2 |
| 120310141032002 | 2 |
| 120310141032003 | 2 |
| 120310141032004 | 2 |
| 120310141032005 | 2 |
| 120310141032006 | 2 |
| 120310141032007 | 2 |
| 120310141032008 | 2 |
| 120310141032009 | 2 |
| 120310141032010 | 2 |
| 120310141032011 | 2 |
| 120310141032012 | 2 |
| 120310141032013 | 2 |
| 120310141032014 | 2 |
| 120310141032015 | 2 |
| 120310141032016 | 2 |
| 120310141032017 | 2 |
| 120310141032018 | 2 |
| 120310141032019 | 2 |
| 120310141032020 | 2 |
| 120310141032021 | 2 |
| 120310141032022 | 2 |
| 120310141032023 | 2 |
| 120310141032024 | 2 |
| 120310141032025 | 2 |
| 120310141032026 | 2 |
| 120310141032027 | 2 |
| 120310141032028 | 2 |
| 120310141032029 | 2 |
| 120310141032030 | 2 |
| 120310141032031 | 2 |
| 120310141032032 | 2 |
| 120310141032033 | 2 |
| 120310141032034 | 2 |
| 120310141032035 | 2 |
| 120310141032036 | 2 |
| 120310141032037 | 2 |

| | |
|---|---|
| 120310141032038 | 2 |
| 120310141032039 | 2 |
| 120310141032040 | 2 |
| 120310141032041 | 2 |
| 120310141032042 | 2 |
| 120310141032043 | 2 |
| 120310141032044 | 2 |
| 120310141032045 | 2 |
| 120310141032046 | 2 |
| 120310141032047 | 2 |
| 120310141032048 | 2 |
| 120310141032049 | 2 |
| 120310141032050 | 2 |
| 120310141032051 | 2 |
| 120310141032052 | 2 |
| 120310141032053 | 2 |
| 120310141032054 | 2 |
| 120310141032055 | 2 |
| 120310141032056 | 2 |
| 120310141032057 | 2 |
| 120310141032058 | 2 |
| 120310141032059 | 2 |
| 120310141032060 | 2 |
| 120310141041001 | 2 |
| 120310141041002 | 2 |
| 120310141041004 | 2 |
| 120310141041005 | 2 |
| 120310141041006 | 2 |
| 120310141041007 | 2 |
| 120310141041008 | 2 |
| 120310141041009 | 2 |
| 120310141041010 | 2 |
| 120310141041011 | 2 |
| 120310141041014 | 2 |
| 120310141041015 | 2 |
| 120310141041016 | 2 |
| 120310141041017 | 2 |
| 120310141041018 | 2 |
| 120310141041019 | 2 |
| 120310141041020 | 2 |
| 120310141041021 | 2 |
| 120310141041022 | 2 |
| 120310141041023 | 2 |
| 120310141041024 | 2 |
| 120310141041025 | 2 |
| 120310141041026 | 2 |
| 120310141041027 | 2 |

| | |
|---|---|
| 120310142041000 | 2 |
| 120310142041001 | 2 |
| 120310142041002 | 2 |
| 120310142051007 | 2 |
| 120310142051008 | 2 |
| 120310142051009 | 2 |
| 120310142031001 | 2 |
| 120310142031002 | 2 |
| 120310142031003 | 2 |
| 120310142031006 | 2 |
| 120310142031007 | 2 |
| 120310142031008 | 2 |
| 120310142031009 | 2 |
| 120310142031010 | 2 |
| 120310142031011 | 2 |
| 120310142031012 | 2 |
| 120310142031013 | 2 |
| 120310142031014 | 2 |
| 120310142031015 | 2 |
| 120310142031016 | 2 |
| 120310142031017 | 2 |
| 120310142031018 | 2 |
| 120310142031019 | 2 |
| 120310142031020 | 2 |
| 120310142031021 | 2 |
| 120310142031022 | 2 |
| 120310142031023 | 2 |
| 120310142031024 | 2 |
| 120310142031025 | 2 |
| 120310142031026 | 2 |
| 120310142031027 | 2 |
| 120310142031028 | 2 |
| 120310142031029 | 2 |
| 120310142031030 | 2 |
| 120310142031031 | 2 |
| 120310142031032 | 2 |
| 120310142031033 | 2 |
| 120310142031034 | 2 |
| 120310142031035 | 2 |
| 120310142031036 | 2 |
| 120310142032001 | 2 |
| 120310142032002 | 2 |
| 120310142032003 | 2 |
| 120310142032004 | 2 |
| 120310142032005 | 2 |
| 120310142032006 | 2 |
| 120310142032007 | 2 |

| | |
|---|---|
| 120310142032008 | 2 |
| 120310142032009 | 2 |
| 120310142032010 | 2 |
| 120310142032011 | 2 |
| 120310142032012 | 2 |
| 120310142032013 | 2 |
| 120310142032014 | 2 |
| 120310142032015 | 2 |
| 120310142032016 | 2 |
| 120310142032017 | 2 |
| 120310142032018 | 2 |
| 120310142032019 | 2 |
| 120310142032020 | 2 |
| 120310142032021 | 2 |
| 120310142032022 | 2 |
| 120310142033005 | 2 |
| 120310142033006 | 2 |
| 120310142033007 | 2 |
| 120310142033008 | 2 |
| 120310142033009 | 2 |
| 120310142033010 | 2 |
| 120310142033011 | 2 |
| 120310142033012 | 2 |
| 120310142033013 | 2 |
| 120310142033014 | 2 |
| 120310142033015 | 2 |
| 120310142033016 | 2 |
| 120310142033017 | 2 |
| 120310142033018 | 2 |
| 120310142033019 | 2 |
| 120310142033020 | 2 |
| 120310142033021 | 2 |
| 120310142033022 | 2 |
| 120310142033023 | 2 |
| 120310142033024 | 2 |
| 120310142033025 | 2 |
| 120310142033029 | 2 |
| 120310142031004 | 2 |
| 120310142031005 | 2 |
| 120310142033000 | 2 |
| 120310142033001 | 2 |
| 120310142033002 | 2 |
| 120310142033003 | 2 |
| 120310142033004 | 2 |
| 120310142061004 | 2 |
| 120310142061005 | 2 |
| 120310142061006 | 2 |

| | |
|---|---|
| 120310142061007 | 2 |
| 120310142061008 | 2 |
| 120310142061009 | 2 |
| 120310142061010 | 2 |
| 120310142061011 | 2 |
| 120310142061012 | 2 |
| 120310142061013 | 2 |
| 120310142061014 | 2 |
| 120310142061015 | 2 |
| 120310142061020 | 2 |
| 120310142061021 | 2 |
| 120310142061022 | 2 |
| 120310142061023 | 2 |
| 120310142061024 | 2 |
| 120310142061025 | 2 |
| 120310142061026 | 2 |
| 120310142061027 | 2 |
| 120310142061028 | 2 |
| 120310142061029 | 2 |
| 120310142061030 | 2 |
| 120310142061031 | 2 |
| 120310142061032 | 2 |
| 120310142061033 | 2 |
| 120310142061034 | 2 |
| 120310142061035 | 2 |
| 120310142061036 | 2 |
| 120310142061037 | 2 |
| 120310142061038 | 2 |
| 120310142061039 | 2 |
| 120310142061040 | 2 |
| 120310142061041 | 2 |
| 120310142061042 | 2 |
| 120310142061043 | 2 |
| 120310142061044 | 2 |
| 120310142061045 | 2 |
| 120310142061046 | 2 |
| 120310142061047 | 2 |
| 120310142061048 | 2 |
| 120310142061049 | 2 |
| 120310142061050 | 2 |
| 120310142033026 | 2 |
| 120310142033027 | 2 |
| 120310142033028 | 2 |
| 120310142034000 | 2 |
| 120310142034001 | 2 |
| 120310142034002 | 2 |
| 120310142034003 | 2 |

| | |
|---|---|
| 120310142034004 | 2 |
| 120310142034005 | 2 |
| 120310142034006 | 2 |
| 120310142034007 | 2 |
| 120310142034008 | 2 |
| 120310142034009 | 2 |
| 120310142034010 | 2 |
| 120310142042019 | 2 |
| 120310142042020 | 2 |
| 120310142042021 | 2 |
| 120310142042022 | 2 |
| 120310142042023 | 2 |
| 120310142042024 | 2 |
| 120310142042025 | 2 |
| 120310142042026 | 2 |
| 120310142042027 | 2 |
| 120310142042028 | 2 |
| 120310142042029 | 2 |
| 120310142042030 | 2 |
| 120310142043000 | 2 |
| 120310142043001 | 2 |
| 120310142043002 | 2 |
| 120310142043003 | 2 |
| 120310142043004 | 2 |
| 120310142043005 | 2 |
| 120310142043006 | 2 |
| 120310142043007 | 2 |
| 120310142043008 | 2 |
| 120310142043009 | 2 |
| 120310142043010 | 2 |
| 120310142041003 | 2 |
| 120310142041004 | 2 |
| 120310142041005 | 2 |
| 120310142041006 | 2 |
| 120310142041007 | 2 |
| 120310142041008 | 2 |
| 120310142041009 | 2 |
| 120310142041010 | 2 |
| 120310142041011 | 2 |
| 120310142041012 | 2 |
| 120310142041013 | 2 |
| 120310142041014 | 2 |
| 120310142041015 | 2 |
| 120310142041016 | 2 |
| 120310142041017 | 2 |
| 120310142041018 | 2 |
| 120310142041019 | 2 |

| | |
|---|---|
| 120310142041020 | 2 |
| 120310142041021 | 2 |
| 120310142041022 | 2 |
| 120310142041023 | 2 |
| 120310142041024 | 2 |
| 120310142041025 | 2 |
| 120310142041026 | 2 |
| 120310142041027 | 2 |
| 120310142041028 | 2 |
| 120310142042000 | 2 |
| 120310142042001 | 2 |
| 120310142042002 | 2 |
| 120310142042003 | 2 |
| 120310142042004 | 2 |
| 120310142042005 | 2 |
| 120310142042006 | 2 |
| 120310142042007 | 2 |
| 120310142042008 | 2 |
| 120310142042009 | 2 |
| 120310142042010 | 2 |
| 120310142042011 | 2 |
| 120310142042012 | 2 |
| 120310142042013 | 2 |
| 120310142042014 | 2 |
| 120310142042015 | 2 |
| 120310142042016 | 2 |
| 120310142042017 | 2 |
| 120310142042018 | 2 |
| 120310142044000 | 2 |
| 120310142044001 | 2 |
| 120310142044002 | 2 |
| 120310142044003 | 2 |
| 120310142044004 | 2 |
| 120310142044005 | 2 |
| 120310142044006 | 2 |
| 120310142044007 | 2 |
| 120310142044008 | 2 |
| 120310142044009 | 2 |
| 120310142044010 | 2 |
| 120310142044011 | 2 |
| 120310142044012 | 2 |
| 120310142044013 | 2 |
| 120310142044014 | 2 |
| 120310142044015 | 2 |
| 120310142044016 | 2 |
| 120310142044017 | 2 |
| 120310142051001 | 2 |

| | |
|---|---|
| 120310142051002 | 2 |
| 120310142051003 | 2 |
| 120310142051004 | 2 |
| 120310142051005 | 2 |
| 120310142051006 | 2 |
| 120310142051010 | 2 |
| 120310142051011 | 2 |
| 120310142051012 | 2 |
| 120310142051013 | 2 |
| 120310142051014 | 2 |
| 120310142051015 | 2 |
| 120310142051016 | 2 |
| 120310142051017 | 2 |
| 120310142051018 | 2 |
| 120310142051019 | 2 |
| 120310142051020 | 2 |
| 120310142051021 | 2 |
| 120310142051022 | 2 |
| 120310142051023 | 2 |
| 120310142051024 | 2 |
| 120310142051025 | 2 |
| 120310142051026 | 2 |
| 120310142051027 | 2 |
| 120310142051028 | 2 |
| 120310142051029 | 2 |
| 120310142051030 | 2 |
| 120310142051031 | 2 |
| 120310142051032 | 2 |
| 120310142051033 | 2 |
| 120310142051034 | 2 |
| 120310142051035 | 2 |
| 120310142051036 | 2 |
| 120310142051037 | 2 |
| 120310142051038 | 2 |
| 120310142051039 | 2 |
| 120310142052000 | 2 |
| 120310142052001 | 2 |
| 120310142052002 | 2 |
| 120310142052003 | 2 |
| 120310142052004 | 2 |
| 120310142052005 | 2 |
| 120310142052006 | 2 |
| 120310142052007 | 2 |
| 120310142052008 | 2 |
| 120310142052009 | 2 |
| 120310142052010 | 2 |
| 120310142052011 | 2 |

| | |
|---|---|
| 120310142052012 | 2 |
| 120310142052013 | 2 |
| 120310142052014 | 2 |
| 120310142052015 | 2 |
| 120310142052016 | 2 |
| 120310142052017 | 2 |
| 120310142052018 | 2 |
| 120310142052019 | 2 |
| 120310142052020 | 2 |
| 120310142052021 | 2 |
| 120310142052022 | 2 |
| 120310142052023 | 2 |
| 120310142052024 | 2 |
| 120310142052025 | 2 |
| 120310142052026 | 2 |
| 120310142052027 | 2 |
| 120310142052028 | 2 |
| 120310142052029 | 2 |
| 120310142052030 | 2 |
| 120310142052031 | 2 |
| 120310142052032 | 2 |
| 120310142052033 | 2 |
| 120310142052034 | 2 |
| 120310142053001 | 2 |
| 120310142053002 | 2 |
| 120310142053003 | 2 |
| 120310142053004 | 2 |
| 120310142053005 | 2 |
| 120310142053006 | 2 |
| 120310142053007 | 2 |
| 120310142053008 | 2 |
| 120310142053009 | 2 |
| 120310142053010 | 2 |
| 120310142053011 | 2 |
| 120310142053012 | 2 |
| 120310142053013 | 2 |
| 120310142061001 | 2 |
| 120310142061002 | 2 |
| 120310142061003 | 2 |
| 120310142061016 | 2 |
| 120310142061017 | 2 |
| 120310142061018 | 2 |
| 120310142061019 | 2 |
| 120310143302001 | 2 |
| 120310143302002 | 2 |
| 120310143302003 | 2 |
| 120310143302004 | 2 |

| | |
|---|---|
| 120310143302005 | 2 |
| 120310143302006 | 2 |
| 120310143302008 | 2 |
| 120310143411000 | 2 |
| 120310143411001 | 2 |
| 120310143411002 | 2 |
| 120310143411003 | 2 |
| 120310143411004 | 2 |
| 120310143411005 | 2 |
| 120310143411006 | 2 |
| 120310143411007 | 2 |
| 120310143411008 | 2 |
| 120310143411009 | 2 |
| 120310143411010 | 2 |
| 120310143411011 | 2 |
| 120310143411012 | 2 |
| 120310143411013 | 2 |
| 120310143411014 | 2 |
| 120310143411015 | 2 |
| 120310143411016 | 2 |
| 120310143411017 | 2 |
| 120310143411018 | 2 |
| 120310143411036 | 2 |
| 120310143411037 | 2 |
| 120310143422000 | 2 |
| 120310143422001 | 2 |
| 120310143311000 | 2 |
| 120310143311001 | 2 |
| 120310143311002 | 2 |
| 120310143311006 | 2 |
| 120310143313005 | 2 |
| 120310143313009 | 2 |
| 120310143313010 | 2 |
| 120310143411019 | 2 |
| 120310143411020 | 2 |
| 120310143411021 | 2 |
| 120310143411022 | 2 |
| 120310143411023 | 2 |
| 120310143411024 | 2 |
| 120310143411025 | 2 |
| 120310143411026 | 2 |
| 120310143411027 | 2 |
| 120310143411028 | 2 |
| 120310143411029 | 2 |
| 120310143411030 | 2 |
| 120310143411031 | 2 |
| 120310143411032 | 2 |

| | |
|---|---|
| 120310143411033 | 2 |
| 120310143411034 | 2 |
| 120310143411035 | 2 |
| 120310144081000 | 2 |
| 120310144081001 | 2 |
| 120310144081002 | 2 |
| 120310144081003 | 2 |
| 120310144081004 | 2 |
| 120310144081005 | 2 |
| 120310144081006 | 2 |
| 120310144081007 | 2 |
| 120310144081008 | 2 |
| 120310144081009 | 2 |
| 120310144081010 | 2 |
| 120310144081011 | 2 |
| 120310144081012 | 2 |
| 120310144081013 | 2 |
| 120310144081014 | 2 |
| 120310144081017 | 2 |
| 120310144082007 | 2 |
| 120310144082008 | 2 |
| 120310144083007 | 2 |
| 120310143311003 | 2 |
| 120310143311004 | 2 |
| 120310143311005 | 2 |
| 120310143313000 | 2 |
| 120310143313001 | 2 |
| 120310143313002 | 2 |
| 120310143313003 | 2 |
| 120310143313004 | 2 |
| 120310143313006 | 2 |
| 120310143313007 | 2 |
| 120310143313008 | 2 |
| 120310143422002 | 2 |
| 120310143423000 | 2 |
| 120310143423001 | 2 |
| 120310143423002 | 2 |
| 120310144083000 | 2 |
| 120310144083001 | 2 |
| 120310144083002 | 2 |
| 120310144083003 | 2 |
| 120310144083004 | 2 |
| 120310144083005 | 2 |
| 120310144083006 | 2 |
| 120310021011016 | 5 |
| 120310021011017 | 5 |
| 120310021011018 | 5 |

| | |
|---|---|
| 120310021021000 | 5 |
| 120310021021001 | 5 |
| 120310021021002 | 5 |
| 120310021021003 | 5 |
| 120310021021004 | 5 |
| 120310021021005 | 5 |
| 120310021021006 | 5 |
| 120310021021007 | 5 |
| 120310021021008 | 5 |
| 120310021021009 | 5 |
| 120310021021010 | 5 |
| 120310021021011 | 5 |
| 120310021021012 | 5 |
| 120310021021013 | 5 |
| 120310021021014 | 5 |
| 120310021022000 | 5 |
| 120310021022001 | 5 |
| 120310021022002 | 5 |
| 120310021022003 | 5 |
| 120310021022004 | 5 |
| 120310021022005 | 5 |
| 120310021022006 | 5 |
| 120310021022007 | 5 |
| 120310021022008 | 5 |
| 120310021022009 | 5 |
| 120310021022010 | 5 |
| 120310021022011 | 5 |
| 120310021022012 | 5 |
| 120310021022013 | 5 |
| 120310021022014 | 5 |
| 120310021022015 | 5 |
| 120310021022016 | 5 |
| 120310021022017 | 5 |
| 120310021022018 | 5 |
| 120310021022029 | 5 |
| 120310021022030 | 5 |
| 120310021022039 | 5 |
| 120310171011004 | 5 |
| 120310171011005 | 5 |
| 120310171011014 | 5 |
| 120310171011015 | 5 |
| 120310171011016 | 5 |
| 120310171011022 | 5 |
| 120310021013013 | 5 |
| 120310021013014 | 5 |
| 120310021013015 | 5 |
| 120310021013016 | 5 |

| | |
|---|---|
| 120310021013020 | 5 |
| 120310021013021 | 5 |
| 120310021013022 | 5 |
| 120310021013023 | 5 |
| 120310021022019 | 5 |
| 120310021022020 | 5 |
| 120310021022021 | 5 |
| 120310021022022 | 5 |
| 120310021022023 | 5 |
| 120310021022024 | 5 |
| 120310021022025 | 5 |
| 120310021022026 | 5 |
| 120310021022027 | 5 |
| 120310021022028 | 5 |
| 120310021022031 | 5 |
| 120310021022032 | 5 |
| 120310021022033 | 5 |
| 120310021022034 | 5 |
| 120310021022035 | 5 |
| 120310021022036 | 5 |
| 120310021022037 | 5 |
| 120310021022038 | 5 |
| 120310022001000 | 5 |
| 120310022001001 | 5 |
| 120310022001002 | 5 |
| 120310022001003 | 5 |
| 120310022001004 | 5 |
| 120310022001005 | 5 |
| 120310022001006 | 5 |
| 120310022001007 | 5 |
| 120310022001008 | 5 |
| 120310022001009 | 5 |
| 120310022001010 | 5 |
| 120310022001015 | 5 |
| 120310022001016 | 5 |
| 120310022001017 | 5 |
| 120310022001018 | 5 |
| 120310022001020 | 5 |
| 120310022001025 | 5 |
| 120310022002000 | 5 |
| 120310022002001 | 5 |
| 120310022002002 | 5 |
| 120310022002003 | 5 |
| 120310022002004 | 5 |
| 120310022002005 | 5 |
| 120310022002006 | 5 |
| 120310022002007 | 5 |

| | |
|---|---|
| 120310022002008 | 5 |
| 120310022002009 | 5 |
| 120310022002010 | 5 |
| 120310022002011 | 5 |
| 120310022002012 | 5 |
| 120310022002013 | 5 |
| 120310022002014 | 5 |
| 120310022002015 | 5 |
| 120310022002016 | 5 |
| 120310022002017 | 5 |
| 120310022002018 | 5 |
| 120310022002019 | 5 |
| 120310022002020 | 5 |
| 120310022003001 | 5 |
| 120310022003002 | 5 |
| 120310022003018 | 5 |
| 120310022003019 | 5 |
| 120310022003020 | 5 |
| 120310022005000 | 5 |
| 120310022005001 | 5 |
| 120310022005002 | 5 |
| 120310022005003 | 5 |
| 120310022005004 | 5 |
| 120310022005005 | 5 |
| 120310022005006 | 5 |
| 120310022005007 | 5 |
| 120310022005008 | 5 |
| 120310022005009 | 5 |
| 120310022005010 | 5 |
| 120310022005011 | 5 |
| 120310022005012 | 5 |
| 120310022005013 | 5 |
| 120310022005014 | 5 |
| 120310022005015 | 5 |
| 120310022005016 | 5 |
| 120310022005017 | 5 |
| 120310022005018 | 5 |
| 120310022005019 | 5 |
| 120310022005023 | 5 |
| 120310022005025 | 5 |
| 120310022005026 | 5 |
| 120310022005027 | 5 |
| 120310022005028 | 5 |
| 120310022005029 | 5 |
| 120310022005030 | 5 |
| 120310022005031 | 5 |
| 120310022001011 | 5 |

| | |
|---|---|
| 120310022001012 | 5 |
| 120310022001013 | 5 |
| 120310022001014 | 5 |
| 120310022001019 | 5 |
| 120310022001021 | 5 |
| 120310022001022 | 5 |
| 120310022001023 | 5 |
| 120310022001024 | 5 |
| 120310022003003 | 5 |
| 120310022003005 | 5 |
| 120310022003006 | 5 |
| 120310022003007 | 5 |
| 120310022003008 | 5 |
| 120310022003009 | 5 |
| 120310022003010 | 5 |
| 120310022003012 | 5 |
| 120310022003013 | 5 |
| 120310022003014 | 5 |
| 120310022003015 | 5 |
| 120310022003016 | 5 |
| 120310022003017 | 5 |
| 120310022003021 | 5 |
| 120310022003022 | 5 |
| 120310022003023 | 5 |
| 120310022003024 | 5 |
| 120310022004000 | 5 |
| 120310022004001 | 5 |
| 120310022004002 | 5 |
| 120310022004003 | 5 |
| 120310022004004 | 5 |
| 120310022004005 | 5 |
| 120310022004006 | 5 |
| 120310022004007 | 5 |
| 120310022004008 | 5 |
| 120310022004009 | 5 |
| 120310022004010 | 5 |
| 120310022004011 | 5 |
| 120310022004012 | 5 |
| 120310022004013 | 5 |
| 120310022004014 | 5 |
| 120310022004015 | 5 |
| 120310022004016 | 5 |
| 120310022004017 | 5 |
| 120310022004018 | 5 |
| 120310022004019 | 5 |
| 120310022004020 | 5 |
| 120310022004021 | 5 |

| | |
|---|---|
| 120310022004022 | 5 |
| 120310022004023 | 5 |
| 120310022004024 | 5 |
| 120310022004025 | 5 |
| 120310022004026 | 5 |
| 120310022004027 | 5 |
| 120310022004028 | 5 |
| 120310022004029 | 5 |
| 120310022004030 | 5 |
| 120310022004031 | 5 |
| 120310022004032 | 5 |
| 120310022005020 | 5 |
| 120310022005021 | 5 |
| 120310022005022 | 5 |
| 120310022005024 | 5 |
| 120310022003000 | 5 |
| 120310022003004 | 5 |
| 120310022003011 | 5 |
| 120310023002000 | 5 |
| 120310123001002 | 5 |
| 120310123001003 | 5 |
| 120310123001004 | 5 |
| 120310123001005 | 5 |
| 120310123001006 | 5 |
| 120310123001007 | 5 |
| 120310123001008 | 5 |
| 120310123001009 | 5 |
| 120310123001010 | 5 |
| 120310123001011 | 5 |
| 120310123001012 | 5 |
| 120310123001013 | 5 |
| 120310123001014 | 5 |
| 120310123001015 | 5 |
| 120310123001016 | 5 |
| 120310123001017 | 5 |
| 120310123001018 | 5 |
| 120310123001019 | 5 |
| 120310123001020 | 5 |
| 120310123001021 | 5 |
| 120310123001022 | 5 |
| 120310123001023 | 5 |
| 120310123001024 | 5 |
| 120310123001025 | 5 |
| 120310123001026 | 5 |
| 120310123001027 | 5 |
| 120310123001028 | 5 |
| 120310123001029 | 5 |

| | |
|---|---|
| 120310123001030 | 5 |
| 120310123001031 | 5 |
| 120310123001032 | 5 |
| 120310123001033 | 5 |
| 120310123001034 | 5 |
| 120310123001035 | 5 |
| 120310023001000 | 5 |
| 120310023001001 | 5 |
| 120310023001002 | 5 |
| 120310023001003 | 5 |
| 120310023001004 | 5 |
| 120310023001005 | 5 |
| 120310023001006 | 5 |
| 120310023001007 | 5 |
| 120310023001008 | 5 |
| 120310023001009 | 5 |
| 120310023001010 | 5 |
| 120310023001011 | 5 |
| 120310023001012 | 5 |
| 120310023001013 | 5 |
| 120310023001014 | 5 |
| 120310023001015 | 5 |
| 120310023001016 | 5 |
| 120310023001017 | 5 |
| 120310023001018 | 5 |
| 120310023001019 | 5 |
| 120310023001020 | 5 |
| 120310023001021 | 5 |
| 120310023002001 | 5 |
| 120310023002002 | 5 |
| 120310023002003 | 5 |
| 120310023002004 | 5 |
| 120310023002005 | 5 |
| 120310023002006 | 5 |
| 120310023002007 | 5 |
| 120310023002008 | 5 |
| 120310023002009 | 5 |
| 120310023002010 | 5 |
| 120310023002011 | 5 |
| 120310023002012 | 5 |
| 120310023002013 | 5 |
| 120310023002014 | 5 |
| 120310023002015 | 5 |
| 120310023002016 | 5 |
| 120310023002017 | 5 |
| 120310023002018 | 5 |
| 120310023002019 | 5 |

| | |
|---|---|
| 120310023002020 | 5 |
| 120310023002021 | 5 |
| 120310023002022 | 5 |
| 120310023002023 | 5 |
| 120310023002024 | 5 |
| 120310023002025 | 5 |
| 120310023002026 | 5 |
| 120310023002027 | 5 |
| 120310023002028 | 5 |
| 120310023002029 | 5 |
| 120310023002030 | 5 |
| 120310023002031 | 5 |
| 120310023002032 | 5 |
| 120310023002033 | 5 |
| 120310023002034 | 5 |
| 120310023002035 | 5 |
| 120310023002036 | 5 |
| 120310023002037 | 5 |
| 120310023002038 | 5 |
| 120310023002039 | 5 |
| 120310023002040 | 5 |
| 120310023002041 | 5 |
| 120310023002042 | 5 |
| 120310023002043 | 5 |
| 120310023002044 | 5 |
| 120310023002045 | 5 |
| 120310024001004 | 5 |
| 120310124002034 | 5 |
| 120310124002043 | 5 |
| 120310124002044 | 5 |
| 120310024001000 | 5 |
| 120310024001001 | 5 |
| 120310024001002 | 5 |
| 120310024001003 | 5 |
| 120310024001006 | 5 |
| 120310024001007 | 5 |
| 120310024001008 | 5 |
| 120310024001009 | 5 |
| 120310024001010 | 5 |
| 120310024001011 | 5 |
| 120310024001012 | 5 |
| 120310024001013 | 5 |
| 120310024001014 | 5 |
| 120310024001015 | 5 |
| 120310024001016 | 5 |
| 120310024001017 | 5 |
| 120310024001018 | 5 |

| | |
|---|---|
| 120310024001019 | 5 |
| 120310024001020 | 5 |
| 120310024001021 | 5 |
| 120310024001022 | 5 |
| 120310024001023 | 5 |
| 120310024001024 | 5 |
| 120310024001025 | 5 |
| 120310024001026 | 5 |
| 120310024001027 | 5 |
| 120310024001028 | 5 |
| 120310024001029 | 5 |
| 120310024001030 | 5 |
| 120310024001031 | 5 |
| 120310024001032 | 5 |
| 120310024001033 | 5 |
| 120310024001034 | 5 |
| 120310024001035 | 5 |
| 120310024001036 | 5 |
| 120310024001037 | 5 |
| 120310024001038 | 5 |
| 120310024002000 | 5 |
| 120310024002001 | 5 |
| 120310024002002 | 5 |
| 120310024002003 | 5 |
| 120310024002004 | 5 |
| 120310024002005 | 5 |
| 120310024002006 | 5 |
| 120310024002007 | 5 |
| 120310024002008 | 5 |
| 120310024002009 | 5 |
| 120310024002010 | 5 |
| 120310024002011 | 5 |
| 120310024002012 | 5 |
| 120310024002013 | 5 |
| 120310024002014 | 5 |
| 120310024002015 | 5 |
| 120310024002016 | 5 |
| 120310024002017 | 5 |
| 120310024002018 | 5 |
| 120310024002019 | 5 |
| 120310024002020 | 5 |
| 120310024002021 | 5 |
| 120310024002022 | 5 |
| 120310024002024 | 5 |
| 120310024002025 | 5 |
| 120310024002037 | 5 |
| 120310024002038 | 5 |

| | |
|---|---|
| 120310024002039 | 5 |
| 120310024002040 | 5 |
| 120310130001000 | 5 |
| 120310130001001 | 5 |
| 120310130001002 | 5 |
| 120310130001003 | 5 |
| 120310130001004 | 5 |
| 120310130001005 | 5 |
| 120310130001006 | 5 |
| 120310130001007 | 5 |
| 120310130001008 | 5 |
| 120310130001009 | 5 |
| 120310130001010 | 5 |
| 120310130001011 | 5 |
| 120310130001012 | 5 |
| 120310130001013 | 5 |
| 120310130001014 | 5 |
| 120310130001015 | 5 |
| 120310130001016 | 5 |
| 120310130001017 | 5 |
| 120310130001018 | 5 |
| 120310130001019 | 5 |
| 120310130001020 | 5 |
| 120310130001021 | 5 |
| 120310130001022 | 5 |
| 120310130001023 | 5 |
| 120310130001024 | 5 |
| 120310130001025 | 5 |
| 120310130001026 | 5 |
| 120310130001027 | 5 |
| 120310130001028 | 5 |
| 120310130001029 | 5 |
| 120310130001030 | 5 |
| 120310130001031 | 5 |
| 120310130001032 | 5 |
| 120310130001033 | 5 |
| 120310130001034 | 5 |
| 120310130001035 | 5 |
| 120310130001036 | 5 |
| 120310130001037 | 5 |
| 120310130001038 | 5 |
| 120310130001039 | 5 |
| 120310130001040 | 5 |
| 120310130001041 | 5 |
| 120310130001042 | 5 |
| 120310024001005 | 5 |
| 120310024002023 | 5 |

| | |
|---|---|
| 120310024002026 | 5 |
| 120310024002027 | 5 |
| 120310024002028 | 5 |
| 120310024002029 | 5 |
| 120310024002030 | 5 |
| 120310024002031 | 5 |
| 120310024002032 | 5 |
| 120310024002033 | 5 |
| 120310024002034 | 5 |
| 120310024002035 | 5 |
| 120310024002036 | 5 |
| 120310024002041 | 5 |
| 120310024002042 | 5 |
| 120310024002043 | 5 |
| 120310130002000 | 5 |
| 120310130002001 | 5 |
| 120310130002002 | 5 |
| 120310130002003 | 5 |
| 120310130002004 | 5 |
| 120310130002005 | 5 |
| 120310130002006 | 5 |
| 120310130002007 | 5 |
| 120310130002008 | 5 |
| 120310130002009 | 5 |
| 120310130002010 | 5 |
| 120310130002011 | 5 |
| 120310130002012 | 5 |
| 120310130002013 | 5 |
| 120310130002014 | 5 |
| 120310130002015 | 5 |
| 120310130002016 | 5 |
| 120310130002017 | 5 |
| 120310130002018 | 5 |
| 120310130002019 | 5 |
| 120310130002020 | 5 |
| 120310130002021 | 5 |
| 120310130002022 | 5 |
| 120310130002023 | 5 |
| 120310130002024 | 5 |
| 120310130002025 | 5 |
| 120310130002026 | 5 |
| 120310131001011 | 5 |
| 120310131001012 | 5 |
| 120310131001013 | 5 |
| 120310131001014 | 5 |
| 120310131001015 | 5 |
| 120310131001016 | 5 |

| | |
|---|---|
| 120310131001017 | 5 |
| 120310131001018 | 5 |
| 120310131001019 | 5 |
| 120310131001022 | 5 |
| 120310131001023 | 5 |
| 120310131001024 | 5 |
| 120310131001025 | 5 |
| 120310132001037 | 6 |
| 120310132001038 | 6 |
| 120310132001039 | 6 |
| 120310132001040 | 6 |
| 120310132001041 | 6 |
| 120310132001042 | 6 |
| 120310132001043 | 6 |
| 120310132001044 | 6 |
| 120310132001074 | 6 |
| 120310132001075 | 6 |
| 120310132001076 | 6 |
| 120310132001077 | 6 |
| 120310133021000 | 6 |
| 120310133021001 | 6 |
| 120310133021002 | 6 |
| 120310133021003 | 6 |
| 120310133021004 | 6 |
| 120310133021005 | 6 |
| 120310133021006 | 6 |
| 120310133022000 | 6 |
| 120310133022001 | 6 |
| 120310133022002 | 6 |
| 120310133022003 | 6 |
| 120310133022004 | 6 |
| 120310133022005 | 6 |
| 120310133022006 | 6 |
| 120310133023012 | 6 |
| 120310133023017 | 6 |
| 120310133023018 | 6 |
| 120310133023019 | 6 |
| 120310133023020 | 6 |
| 120310133023021 | 6 |
| 120310133023022 | 6 |
| 120310135242017 | 6 |
| 120310135242018 | 6 |
| 120310135241000 | 6 |
| 120310135241001 | 6 |
| 120310135241002 | 6 |
| 120310135241003 | 6 |
| 120310135241004 | 6 |

| | |
|---|---|
| 120310135241005 | 6 |
| 120310135241006 | 6 |
| 120310135241007 | 6 |
| 120310135242000 | 6 |
| 120310135242001 | 6 |
| 120310135242002 | 6 |
| 120310135242003 | 6 |
| 120310135242004 | 6 |
| 120310135242005 | 6 |
| 120310135242006 | 6 |
| 120310135242007 | 6 |
| 120310135242008 | 6 |
| 120310135242009 | 6 |
| 120310135242010 | 6 |
| 120310135242011 | 6 |
| 120310135242012 | 6 |
| 120310135242013 | 6 |
| 120310135242014 | 6 |
| 120310135242015 | 6 |
| 120310135242016 | 6 |
| 120310135243003 | 6 |
| 120310135243004 | 6 |
| 120310135243005 | 6 |
| 120310135243006 | 6 |
| 120310135243007 | 6 |
| 120310135243008 | 6 |
| 120310135243009 | 6 |
| 120310135243010 | 6 |
| 120310135243011 | 6 |
| 120310135243012 | 6 |
| 120310135243013 | 6 |
| 120310135243014 | 6 |
| 120310135243000 | 6 |
| 120310135243001 | 6 |
| 120310135243002 | 6 |
| 120310137311000 | 6 |
| 120310137311001 | 6 |
| 120310137311002 | 6 |
| 120310137311003 | 6 |
| 120310137311004 | 6 |
| 120310137311005 | 6 |
| 120310137311006 | 6 |
| 120310137312000 | 6 |
| 120310137312001 | 6 |
| 120310137312002 | 6 |
| 120310137312003 | 6 |
| 120310155011014 | 1 |

| | |
|---|---|
| 120310155011026 | 1 |
| 120310155011037 | 1 |
| 120310155011038 | 1 |
| 120310155011039 | 1 |
| 120310156002000 | 1 |
| 120310156002001 | 1 |
| 120310156002004 | 1 |
| 120310156002005 | 1 |
| 120310156002006 | 1 |
| 120310156002007 | 1 |
| 120310156002008 | 1 |
| 120310156002009 | 1 |
| 120310156002011 | 1 |
| 120310156002012 | 1 |
| 120310156002013 | 1 |
| 120310156002014 | 1 |
| 120310156003000 | 1 |
| 120310156003001 | 1 |
| 120310156003002 | 1 |
| 120310156003003 | 1 |
| 120310156003004 | 1 |
| 120310156003005 | 1 |
| 120310156003006 | 1 |
| 120310156003012 | 1 |
| 120310156003016 | 1 |
| 120310143111000 | 1 |
| 120310143111011 | 1 |
| 120310143282000 | 1 |
| 120310143282001 | 1 |
| 120310143282002 | 1 |
| 120310143282008 | 1 |
| 120310143301001 | 1 |
| 120310143301005 | 1 |
| 120310143301006 | 1 |
| 120310143301019 | 1 |
| 120310143381000 | 1 |
| 120310143381001 | 1 |
| 120310143381002 | 1 |
| 120310143381003 | 1 |
| 120310143381004 | 1 |
| 120310143381005 | 1 |
| 120310143381006 | 1 |
| 120310143381007 | 1 |
| 120310143381008 | 1 |
| 120310143381009 | 1 |
| 120310143381010 | 1 |
| 120310143381011 | 1 |

| | |
|---|---|
| 120310143381012 | 1 |
| 120310143382000 | 1 |
| 120310143382001 | 1 |
| 120310143382002 | 1 |
| 120310143382003 | 1 |
| 120310143382004 | 1 |
| 120310143382005 | 1 |
| 120310143383000 | 1 |
| 120310143383001 | 1 |
| 120310143383002 | 1 |
| 120310143383003 | 1 |
| 120310143383004 | 1 |
| 120310143383005 | 1 |
| 120310143383006 | 1 |
| 120310143383007 | 1 |
| 120310143383008 | 1 |
| 120310143383009 | 1 |
| 120310143383012 | 1 |
| 120310143383013 | 1 |
| 120310143383014 | 1 |
| 120310143383015 | 1 |
| 120310143383016 | 1 |
| 120310143383017 | 1 |
| 120310143431005 | 1 |
| 120310143432008 | 1 |
| 120310143432009 | 1 |
| 120310143432010 | 1 |
| 120310143432011 | 1 |
| 120310143432012 | 1 |
| 120310143432013 | 1 |
| 120310143432014 | 1 |
| 120310143432015 | 1 |
| 120310143432016 | 1 |
| 120310143432017 | 1 |
| 120310143362000 | 2 |
| 120310143362001 | 2 |
| 120310143362002 | 2 |
| 120310143362003 | 2 |
| 120310143362004 | 2 |
| 120310143362005 | 2 |
| 120310143362006 | 2 |
| 120310143362007 | 2 |
| 120310143362008 | 2 |
| 120310143362009 | 2 |
| 120310143362010 | 2 |
| 120310143362011 | 2 |
| 120310143362012 | 2 |

| | |
|---|---|
| 120310143362013 | 2 |
| 120310143362014 | 2 |
| 120310143362015 | 2 |
| 120310143362016 | 2 |
| 120310143362017 | 2 |
| 120310143362018 | 2 |
| 120310143362019 | 2 |
| 120310143362020 | 2 |
| 120310143363000 | 2 |
| 120310143363001 | 2 |
| 120310143363002 | 2 |
| 120310143363003 | 2 |
| 120310143363004 | 2 |
| 120310143291003 | 2 |
| 120310143291004 | 2 |
| 120310143291011 | 2 |
| 120310143301018 | 2 |
| 120310143302007 | 2 |
| 120310143303000 | 2 |
| 120310143303001 | 2 |
| 120310143303002 | 2 |
| 120310143303003 | 2 |
| 120310143303004 | 2 |
| 120310143303005 | 2 |
| 120310143303006 | 2 |
| 120310143303007 | 2 |
| 120310143303008 | 2 |
| 120310143303009 | 2 |
| 120310143303010 | 2 |
| 120310143303011 | 2 |
| 120310143291000 | 2 |
| 120310143291001 | 2 |
| 120310143291002 | 2 |
| 120310143291005 | 2 |
| 120310143291006 | 2 |
| 120310143291007 | 2 |
| 120310143291008 | 2 |
| 120310143291009 | 2 |
| 120310143291010 | 2 |
| 120310143291012 | 2 |
| 120310143291013 | 2 |
| 120310143292000 | 2 |
| 120310143292001 | 2 |
| 120310143292002 | 2 |
| 120310143292003 | 2 |
| 120310143292004 | 2 |
| 120310143292005 | 2 |

| | |
|---|---|
| 120310143292006 | 2 |
| 120310143292007 | 2 |
| 120310143292008 | 2 |
| 120310143301020 | 2 |
| 120310143354000 | 2 |
| 120310143111001 | 3 |
| 120310143111002 | 3 |
| 120310143111003 | 3 |
| 120310143111004 | 3 |
| 120310143111005 | 3 |
| 120310143111006 | 3 |
| 120310143111007 | 3 |
| 120310143111008 | 3 |
| 120310143111009 | 3 |
| 120310143111010 | 3 |
| 120310143111012 | 3 |
| 120310143111013 | 3 |
| 120310143111014 | 3 |
| 120310143111015 | 3 |
| 120310143111016 | 3 |
| 120310143111017 | 3 |
| 120310143111018 | 3 |
| 120310143111019 | 3 |
| 120310143111020 | 3 |
| 120310143111021 | 3 |
| 120310143111022 | 3 |
| 120310143111023 | 3 |
| 120310143112000 | 3 |
| 120310143112001 | 3 |
| 120310143112002 | 3 |
| 120310143112003 | 3 |
| 120310143112004 | 3 |
| 120310143112005 | 3 |
| 120310143112006 | 3 |
| 120310143112007 | 3 |
| 120310143112008 | 3 |
| 120310143112009 | 3 |
| 120310143112010 | 3 |
| 120310143112011 | 3 |
| 120310143112012 | 3 |
| 120310143112013 | 3 |
| 120310143112014 | 3 |
| 120310143112015 | 3 |
| 120310143112016 | 3 |
| 120310143112017 | 3 |
| 120310143112018 | 3 |
| 120310143112019 | 3 |

| | |
|---|---|
| 120310143112020 | 3 |
| 120310143112021 | 3 |
| 120310143112022 | 3 |
| 120310143112023 | 3 |
| 120310143112024 | 3 |
| 120310143112025 | 3 |
| 120310143112026 | 3 |
| 120310143112027 | 3 |
| 120310145001000 | 3 |
| 120310145001001 | 3 |
| 120310145001003 | 3 |
| 120310145001004 | 3 |
| 120310145001005 | 3 |
| 120310145001006 | 3 |
| 120310145001007 | 3 |
| 120310145001008 | 3 |
| 120310145001013 | 3 |
| 120310145001016 | 3 |
| 120310145001017 | 3 |
| 120310145001018 | 3 |
| 120310145001019 | 3 |
| 120310145001020 | 3 |
| 120310145001021 | 3 |
| 120310145001022 | 3 |
| 120310145001023 | 3 |
| 120310145001024 | 3 |
| 120310145001025 | 3 |
| 120310145001026 | 3 |
| 120310145001027 | 3 |
| 120310143381013 | 3 |
| 120310143381014 | 3 |
| 120310143382006 | 3 |
| 120310143382007 | 3 |
| 120310143383010 | 3 |
| 120310143383011 | 3 |
| 120310156003013 | 3 |
| 120310156003014 | 3 |
| 120310006001026 | 3 |
| 120310006001027 | 3 |
| 120310006001029 | 3 |
| 120310006001030 | 3 |
| 120310006001031 | 3 |
| 120310006001032 | 3 |
| 120310006001034 | 3 |
| 120310006001035 | 3 |
| 120310006001040 | 3 |
| 120310006001041 | 3 |

| | |
|---|---|
| 120310006002000 | 3 |
| 120310006002001 | 3 |
| 120310006002002 | 3 |
| 120310006002003 | 3 |
| 120310006002004 | 3 |
| 120310006002006 | 3 |
| 120310006002007 | 3 |
| 120310006002008 | 3 |
| 120310006002009 | 3 |
| 120310006002010 | 3 |
| 120310006002011 | 3 |
| 120310006002012 | 3 |
| 120310006002013 | 3 |
| 120310006002014 | 3 |
| 120310006002015 | 3 |
| 120310006002016 | 3 |
| 120310006002017 | 3 |
| 120310006002018 | 3 |
| 120310006002019 | 3 |
| 120310006002020 | 3 |
| 120310006003013 | 3 |
| 120310006003014 | 3 |
| 120310006004009 | 3 |
| 120310006004012 | 3 |
| 120310006004020 | 3 |
| 120310006004022 | 3 |
| 120310008001000 | 3 |
| 120310008001001 | 3 |
| 120310008001002 | 3 |
| 120310008001003 | 3 |
| 120310008001004 | 3 |
| 120310008001005 | 3 |
| 120310008001006 | 3 |
| 120310008001007 | 3 |
| 120310008001008 | 3 |
| 120310008001009 | 3 |
| 120310008001010 | 3 |
| 120310008001011 | 3 |
| 120310008001012 | 3 |
| 120310008001013 | 3 |
| 120310008001014 | 3 |
| 120310008002013 | 3 |
| 120310008002014 | 3 |
| 120310008002015 | 3 |
| 120310008003002 | 3 |
| 120310008003003 | 3 |
| 120310008003004 | 3 |

| | |
|---|---|
| 120310008003005 | 3 |
| 120310008003006 | 3 |
| 120310008003007 | 3 |
| 120310008003008 | 3 |
| 120310008003012 | 3 |
| 120310008003013 | 3 |
| 120310008003014 | 3 |
| 120310008003022 | 3 |
| 120310008003023 | 3 |
| 120310008003024 | 3 |
| 120310008003025 | 3 |
| 120310008003038 | 3 |
| 120310008003039 | 3 |
| 120310167251022 | 3 |
| 120310167251023 | 3 |
| 120310167301003 | 3 |
| 120310167301004 | 3 |
| 120310167301005 | 3 |
| 120310167301006 | 3 |
| 120310167301007 | 3 |
| 120310167301008 | 3 |
| 120310167301009 | 3 |
| 120310167301010 | 3 |
| 120310167302000 | 3 |
| 120310167302001 | 3 |
| 120310167302002 | 3 |
| 120310167302003 | 3 |
| 120310167302004 | 3 |
| 120310167302005 | 3 |
| 120310167312005 | 3 |
| 120310167312006 | 3 |
| 120310167312007 | 3 |
| 120310167312008 | 3 |
| 120310167111012 | 7 |
| 120310167111013 | 7 |
| 120310167111007 | 7 |
| 120310167111011 | 7 |
| 120310167113000 | 7 |
| 120310167111014 | 7 |
| 120310167111010 | 7 |
| 120310167112002 | 7 |
| 120310167111006 | 7 |
| 120310167111000 | 7 |
| 120310167111009 | 7 |
| 120310167111008 | 7 |
| 120310167112000 | 7 |
| 120310167112001 | 7 |

| | |
|---|---|
| 120310167112004 | 7 |
| 120310167112008 | 7 |
| 120310167262000 | 7 |
| 120310167112003 | 7 |
| 120310167112006 | 7 |
| 120310167112005 | 7 |
| 120310167112007 | 7 |
| 120310167113008 | 7 |
| 120310171022035 | 5 |
| 120310172001079 | 5 |
| 120310120002012 | 5 |
| 120310120002014 | 5 |
| 120310120002000 | 6 |
| 120310120002001 | 6 |
| 120310120002002 | 6 |
| 120310120002003 | 6 |
| 120310120002004 | 6 |
| 120310120002005 | 6 |
| 120310120002006 | 6 |
| 120310120002007 | 6 |
| 120310120002008 | 6 |
| 120310120002009 | 6 |
| 120310120002010 | 6 |
| 120310120002011 | 6 |
| 120310120002015 | 6 |
| 120310120002016 | 6 |
| 120310120002017 | 6 |
| 120310120002018 | 6 |
| 120310120002019 | 6 |
| 120310120002020 | 6 |
| 120310120002021 | 6 |
| 120310120003000 | 6 |
| 120310120003001 | 6 |
| 120310120003002 | 6 |
| 120310120003003 | 6 |
| 120310120003004 | 6 |
| 120310120003005 | 6 |
| 120310120003006 | 6 |
| 120310120003007 | 6 |
| 120310120003008 | 6 |
| 120310120003009 | 6 |
| 120310120003010 | 6 |
| 120310120003011 | 6 |
| 120310120003012 | 6 |
| 120310120003013 | 6 |
| 120310120003014 | 6 |
| 120310120003015 | 6 |

| | |
|---|---|
| 120310120003016 | 6 |
| 120310120003017 | 6 |
| 120310120003018 | 6 |
| 120310120003019 | 6 |
| 120310120003020 | 6 |
| 120310120003021 | 6 |
| 120310120003022 | 6 |
| 120310120003023 | 6 |
| 120310120003024 | 6 |
| 120310120003025 | 6 |
| 120310143302000 | 2 |
| 120310144082009 | 2 |
| 120310144082010 | 2 |
| 120310144082011 | 2 |
| 120310144082012 | 2 |
| 120310010001000 | 5 |
| 120310010001001 | 5 |
| 120310010001002 | 5 |
| 120310010001003 | 5 |
| 120310010001004 | 5 |
| 120310010001005 | 5 |
| 120310010001006 | 5 |
| 120310010001007 | 5 |
| 120310010001008 | 5 |
| 120310010001009 | 5 |
| 120310010001010 | 5 |
| 120310010001011 | 5 |
| 120310010001012 | 5 |
| 120310010001013 | 5 |
| 120310010001014 | 5 |
| 120310010001015 | 5 |
| 120310010001021 | 5 |
| 120310010001022 | 5 |
| 120310010001023 | 5 |
| 120310010001024 | 5 |
| 120310010002000 | 5 |
| 120310010002001 | 5 |
| 120310010002002 | 5 |
| 120310010002003 | 5 |
| 120310010002004 | 5 |
| 120310010002005 | 5 |
| 120310010002006 | 5 |
| 120310010002007 | 5 |
| 120310010002008 | 5 |
| 120310011001011 | 5 |
| 120310011001012 | 5 |
| 120310011001013 | 5 |

| | |
|---|---|
| 120310011001014 | 5 |
| 120310011001015 | 5 |
| 120310011001016 | 5 |
| 120310011001017 | 5 |
| 120310011001018 | 5 |
| 120310011001019 | 5 |
| 120310011001020 | 5 |
| 120310011001021 | 5 |
| 120310011001022 | 5 |
| 120310011001023 | 5 |
| 120310011001024 | 5 |
| 120310011001025 | 5 |
| 120310011001026 | 5 |
| 120310011002007 | 5 |
| 120310011002013 | 5 |
| 120310011002014 | 5 |
| 120310011002015 | 5 |
| 120310011002016 | 5 |
| 120310011002017 | 5 |
| 120310011002018 | 5 |
| 120310011002019 | 5 |
| 120310011002020 | 5 |
| 120310011002021 | 5 |
| 120310011002022 | 5 |
| 120310011002023 | 5 |
| 120310011002024 | 5 |
| 120310016001017 | 5 |
| 120310016001018 | 5 |
| 120310016001019 | 5 |
| 120310016001024 | 5 |
| 120310016001025 | 5 |
| 120310016001026 | 5 |
| 120310016001028 | 5 |
| 120310172002000 | 5 |
| 120310172002001 | 5 |
| 120310172002002 | 5 |
| 120310172002003 | 5 |
| 120310172002004 | 5 |
| 120310172002044 | 5 |
| 120310172002045 | 5 |
| 120310174001007 | 5 |
| 120310174001017 | 5 |
| 120310174001018 | 5 |
| 120310174001027 | 5 |
| 120310174002135 | 5 |
| 120310174002147 | 5 |
| 120310105011005 | 4 |

| | |
|---|---|
| 120310105012000 | 4 |
| 120310105012001 | 4 |
| 120310105012002 | 4 |
| 120310105012003 | 4 |
| 120310105012004 | 4 |
| 120310105012005 | 4 |
| 120310105012006 | 4 |
| 120310105012007 | 4 |
| 120310105012008 | 4 |
| 120310105012009 | 4 |
| 120310105012010 | 4 |
| 120310105012011 | 4 |
| 120310105012019 | 4 |
| 120310105013000 | 4 |
| 120310105013001 | 4 |
| 120310105013002 | 4 |
| 120310105013003 | 4 |
| 120310105013004 | 4 |
| 120310105013005 | 4 |
| 120310105013006 | 4 |
| 120310105013007 | 4 |
| 120310105013008 | 4 |
| 120310105013009 | 4 |
| 120310105013010 | 4 |
| 120310105013011 | 4 |
| 120310105013012 | 4 |
| 120310105013013 | 4 |
| 120310105013014 | 4 |
| 120310121001001 | 5 |
| 120310121001002 | 5 |
| 120310121001011 | 5 |
| 120310121001012 | 5 |
| 120310121001056 | 5 |
| 120310121001057 | 5 |
| 120310121001058 | 5 |
| 120310121001059 | 5 |
| 120310121001060 | 5 |
| 120310121001061 | 5 |
| 120310121001062 | 5 |
| 120310121001063 | 5 |
| 120310121001064 | 5 |
| 120310121001065 | 5 |
| 120310121001066 | 5 |
| 120310121001067 | 5 |
| 120310121001068 | 5 |
| 120310121001069 | 5 |
| 120310121001070 | 5 |

| | |
|---|---|
| 120310121001071 | 5 |
| 120310121001072 | 5 |
| 120310121001073 | 5 |
| 120310121001074 | 5 |
| 120310121001075 | 5 |
| 120310121001076 | 5 |
| 120310121001077 | 5 |
| 120310121001078 | 5 |
| 120310121001079 | 5 |
| 120310121001086 | 5 |
| 120310121001087 | 5 |
| 120310121001088 | 5 |
| 120310121001089 | 5 |
| 120310121001090 | 5 |
| 120310121001091 | 5 |
| 120310121001101 | 5 |
| 120310121001102 | 5 |
| 120310121001103 | 5 |
| 120310121001104 | 5 |
| 120310121001105 | 5 |
| 120310121001106 | 5 |
| 120310121001108 | 5 |
| 120310121001109 | 5 |
| 120310121001110 | 5 |
| 120310121001111 | 5 |
| 120310121001112 | 5 |
| 120310121001114 | 5 |
| 120310121001115 | 5 |
| 120310121001116 | 5 |
| 120310121001129 | 5 |
| 120310025013000 | 5 |
| 120310025013001 | 5 |
| 120310025013002 | 5 |
| 120310025013003 | 5 |
| 120310025013004 | 5 |
| 120310025013005 | 5 |
| 120310025013006 | 5 |
| 120310025013007 | 5 |
| 120310025022000 | 5 |
| 120310025022001 | 5 |
| 120310025022002 | 5 |
| 120310025022003 | 5 |
| 120310025022004 | 5 |
| 120310025022005 | 5 |
| 120310025022006 | 5 |
| 120310025022007 | 5 |
| 120310025022008 | 5 |

| | |
|---|---|
| 120310025022011 | 5 |
| 120310025022012 | 5 |
| 120310025022013 | 5 |
| 120310025022014 | 5 |
| 120310025024000 | 5 |
| 120310025024001 | 5 |
| 120310025024002 | 5 |
| 120310025024003 | 5 |
| 120310025024004 | 5 |
| 120310025024005 | 5 |
| 120310025024006 | 5 |
| 120310025024007 | 5 |
| 120310025024008 | 5 |
| 120310025024009 | 5 |
| 120310025024010 | 5 |
| 120310025024011 | 5 |
| 120310025024012 | 5 |
| 120310025024013 | 5 |
| 120310025024014 | 5 |
| 120310025024015 | 5 |
| 120310025024016 | 5 |
| 120310025024017 | 5 |
| 120310025024018 | 5 |
| 120310025024019 | 5 |
| 120310025024020 | 5 |
| 120310121001113 | 5 |
| 120310121001117 | 5 |
| 120310121001118 | 5 |
| 120310121001119 | 5 |
| 120310121001120 | 5 |
| 120310121001121 | 5 |
| 120310121001122 | 5 |
| 120310121001123 | 5 |
| 120310121001124 | 5 |
| 120310121001125 | 5 |
| 120310121001126 | 5 |
| 120310121001127 | 5 |
| 120310121001128 | 5 |
| 120310121001130 | 5 |
| 120310121001131 | 5 |
| 120310121001132 | 5 |
| 120310121001133 | 5 |
| 120310121001134 | 5 |
| 120310121001135 | 5 |
| 120310121001136 | 5 |
| 120310121001137 | 5 |
| 120310121001138 | 5 |

| | |
|---|---|
| 120310121001139 | 5 |
| 120310121001140 | 5 |
| 120310121001141 | 5 |
| 120310122011000 | 5 |
| 120310122011011 | 5 |
| 120310122011012 | 5 |
| 120310122021000 | 5 |
| 120310122021001 | 5 |
| 120310122021002 | 5 |
| 120310122021003 | 5 |
| 120310122021004 | 5 |
| 120310122021005 | 5 |
| 120310122021006 | 5 |
| 120310122021007 | 5 |
| 120310122021008 | 5 |
| 120310122021009 | 5 |
| 120310122021010 | 5 |
| 120310122021011 | 5 |
| 120310122021012 | 5 |
| 120310122021013 | 5 |
| 120310122021014 | 5 |
| 120310122021015 | 5 |
| 120310122021016 | 5 |
| 120310122021017 | 5 |
| 120310122021018 | 5 |
| 120310122021019 | 5 |
| 120310122021020 | 5 |
| 120310122021021 | 5 |
| 120310122022000 | 5 |
| 120310122022001 | 5 |
| 120310122022002 | 5 |
| 120310122022003 | 5 |
| 120310122022004 | 5 |
| 120310122022005 | 5 |
| 120310122022006 | 5 |
| 120310122022008 | 5 |
| 120310122022009 | 5 |
| 120310122022010 | 5 |
| 120310122022011 | 5 |
| 120310122022012 | 5 |
| 120310122022013 | 5 |
| 120310122022014 | 5 |
| 120310122022015 | 5 |
| 120310122022016 | 5 |
| 120310025021002 | 5 |
| 120310025021003 | 5 |
| 120310025021004 | 5 |

| | |
|---|---|
| 120310025021005 | 5 |
| 120310025021010 | 5 |
| 120310025021011 | 5 |
| 120310025021012 | 5 |
| 120310025021013 | 5 |
| 120310025021018 | 5 |
| 120310025021019 | 5 |
| 120310025021020 | 5 |
| 120310025021021 | 5 |
| 120310025021026 | 5 |
| 120310025021027 | 5 |
| 120310025022009 | 5 |
| 120310025022010 | 5 |
| 120310025022018 | 5 |
| 120310025022019 | 5 |
| 120310025022020 | 5 |
| 120310025022021 | 5 |
| 120310025022025 | 5 |
| 120310025022026 | 5 |
| 120310123003000 | 5 |
| 120310123003001 | 5 |
| 120310123003002 | 5 |
| 120310123003003 | 5 |
| 120310123003004 | 5 |
| 120310123003005 | 5 |
| 120310123003006 | 5 |
| 120310123003007 | 5 |
| 120310123003008 | 5 |
| 120310123003009 | 5 |
| 120310123003010 | 5 |
| 120310123003011 | 5 |
| 120310123003012 | 5 |
| 120310123003013 | 5 |
| 120310123003014 | 5 |
| 120310123003015 | 5 |
| 120310123003016 | 5 |
| 120310123003017 | 5 |
| 120310123003018 | 5 |
| 120310123003019 | 5 |
| 120310123003020 | 5 |
| 120310123003021 | 5 |
| 120310123003022 | 5 |
| 120310123003023 | 5 |
| 120310123003024 | 5 |
| 120310123003025 | 5 |
| 120310123003026 | 5 |
| 120310123003027 | 5 |

| | |
|---|---|
| 120310123003028 | 5 |
| 120310123003029 | 5 |
| 120310123003030 | 5 |
| 120310016001020 | 5 |
| 120310016002015 | 5 |
| 120310016002016 | 5 |
| 120310016002017 | 5 |
| 120310016002018 | 5 |
| 120310016002019 | 5 |
| 120310016002020 | 5 |
| 120310016002021 | 5 |
| 120310016002022 | 5 |
| 120310016002023 | 5 |
| 120310016002024 | 5 |
| 120310016002025 | 5 |
| 120310016002026 | 5 |
| 120310016002027 | 5 |
| 120310016002028 | 5 |
| 120310028022000 | 5 |
| 120310028022001 | 5 |
| 120310028022002 | 5 |
| 120310028022003 | 5 |
| 120310028022004 | 5 |
| 120310028022005 | 5 |
| 120310028022006 | 5 |
| 120310028022007 | 5 |
| 120310028022008 | 5 |
| 120310028022009 | 5 |
| 120310028022010 | 5 |
| 120310028022011 | 5 |
| 120310028022012 | 5 |
| 120310028022013 | 5 |
| 120310028022014 | 5 |
| 120310028022015 | 5 |
| 120310028022016 | 5 |
| 120310028022017 | 5 |
| 120310028022018 | 5 |
| 120310028022019 | 5 |
| 120310028022020 | 5 |
| 120310028022021 | 5 |
| 120310028022022 | 5 |
| 120310028022037 | 5 |
| 120310028022038 | 5 |
| 120310028022039 | 5 |
| 120310028022042 | 5 |
| 120310028022043 | 5 |
| 120310029022028 | 5 |

| | |
|---|---|
| 120310029022029 | 5 |
| 120310029022030 | 5 |
| 120310029022031 | 5 |
| 120310029022032 | 5 |
| 120310029022033 | 5 |
| 120310029022034 | 5 |
| 120310029022035 | 5 |
| 120310029022036 | 5 |
| 120310029022037 | 5 |
| 120310029022038 | 5 |
| 120310029022043 | 5 |
| 120310029022044 | 5 |
| 120310029022045 | 5 |
| 120310029022046 | 5 |
| 120310029022047 | 5 |
| 120310029022048 | 5 |
| 120310029022049 | 5 |
| 120310029022050 | 5 |
| 120310029022051 | 5 |
| 120310029022052 | 5 |
| 120310029022053 | 5 |
| 120310029022054 | 5 |
| 120310029022055 | 5 |
| 120310029022056 | 5 |
| 120310029022057 | 5 |
| 120310029022058 | 5 |
| 120310029022059 | 5 |
| 120310172002005 | 5 |
| 120310122011001 | 5 |
| 120310122011002 | 5 |
| 120310122011003 | 5 |
| 120310122011004 | 5 |
| 120310122011005 | 5 |
| 120310122011006 | 5 |
| 120310122011007 | 5 |
| 120310122011008 | 5 |
| 120310122011009 | 5 |
| 120310122011010 | 5 |
| 120310122011013 | 5 |
| 120310122011014 | 5 |
| 120310122011015 | 5 |
| 120310122011016 | 5 |
| 120310122012000 | 5 |
| 120310122012001 | 5 |
| 120310122012002 | 5 |
| 120310122012003 | 5 |
| 120310122012004 | 5 |

| | |
|---|---|
| 120310122012005 | 5 |
| 120310122012006 | 5 |
| 120310122023000 | 5 |
| 120310122023001 | 5 |
| 120310122023002 | 5 |
| 120310122023003 | 5 |
| 120310122023004 | 5 |
| 120310122023005 | 5 |
| 120310122023006 | 5 |
| 120310122023007 | 5 |
| 120310122023008 | 5 |
| 120310122023009 | 5 |
| 120310122023010 | 5 |
| 120310122023011 | 5 |
| 120310122023012 | 5 |
| 120310122023013 | 5 |
| 120310122023014 | 5 |
| 120310122023015 | 5 |
| 120310122023018 | 5 |
| 120310122023019 | 5 |
| 120310122023020 | 5 |
| 120310122023023 | 5 |
| 120310122023024 | 5 |
| 120310122023026 | 5 |
| 120310122023027 | 5 |
| 120310026001003 | 5 |
| 120310026001004 | 5 |
| 120310026001005 | 5 |
| 120310026001006 | 5 |
| 120310026001007 | 5 |
| 120310026001008 | 5 |
| 120310026001009 | 5 |
| 120310026001010 | 5 |
| 120310026001011 | 5 |
| 120310026001012 | 5 |
| 120310026001013 | 5 |
| 120310026001014 | 5 |
| 120310026001015 | 5 |
| 120310026001016 | 5 |
| 120310026001017 | 5 |
| 120310026001018 | 5 |
| 120310026001019 | 5 |
| 120310026001020 | 5 |
| 120310026001021 | 5 |
| 120310026001022 | 5 |
| 120310026001023 | 5 |
| 120310026001024 | 5 |

| | |
|---|---|
| 120310026001025 | 5 |
| 120310026001026 | 5 |
| 120310026001027 | 5 |
| 120310026001028 | 5 |
| 120310026001029 | 5 |
| 120310026001030 | 5 |
| 120310026001031 | 5 |
| 120310026001032 | 5 |
| 120310026001033 | 5 |
| 120310026001034 | 5 |
| 120310026001035 | 5 |
| 120310026001036 | 5 |
| 120310026001037 | 5 |
| 120310026001038 | 5 |
| 120310026001039 | 5 |
| 120310026001040 | 5 |
| 120310026001041 | 5 |
| 120310026001042 | 5 |
| 120310026001043 | 5 |
| 120310026001044 | 5 |
| 120310026001045 | 5 |
| 120310026001046 | 5 |
| 120310026001047 | 5 |
| 120310026001048 | 5 |
| 120310026001049 | 5 |
| 120310026001050 | 5 |
| 120310026001051 | 5 |
| 120310026001052 | 5 |
| 120310026001053 | 5 |
| 120310026001054 | 5 |
| 120310026001055 | 5 |
| 120310026001056 | 5 |
| 120310026001057 | 5 |
| 120310026001058 | 5 |
| 120310026001059 | 5 |
| 120310026001060 | 5 |
| 120310026001061 | 5 |
| 120310026001062 | 5 |
| 120310026001063 | 5 |
| 120310026001064 | 5 |
| 120310026001065 | 5 |
| 120310026001066 | 5 |
| 120310026001067 | 5 |
| 120310026001068 | 5 |
| 120310026001069 | 5 |
| 120310026001070 | 5 |
| 120310026001071 | 5 |

| | |
|---|---|
| 120310026001072 | 5 |
| 120310026001073 | 5 |
| 120310026001074 | 5 |
| 120310026001075 | 5 |
| 120310026001076 | 5 |
| 120310026001077 | 5 |
| 120310026001078 | 5 |
| 120310026001079 | 5 |
| 120310026001080 | 5 |
| 120310026001081 | 5 |
| 120310026001082 | 5 |
| 120310026001083 | 5 |
| 120310026001084 | 5 |
| 120310026001085 | 5 |
| 120310026001086 | 5 |
| 120310026001087 | 5 |
| 120310026001088 | 5 |
| 120310026001089 | 5 |
| 120310026001090 | 5 |
| 120310026001092 | 5 |
| 120310026001093 | 5 |
| 120310026001095 | 5 |
| 120310026001098 | 5 |
| 120310026001099 | 5 |
| 120310026001100 | 5 |
| 120310026002003 | 5 |
| 120310026002004 | 5 |
| 120310026002005 | 5 |
| 120310026002006 | 5 |
| 120310026002007 | 5 |
| 120310026002008 | 5 |
| 120310026002009 | 5 |
| 120310026002010 | 5 |
| 120310026002011 | 5 |
| 120310026002014 | 5 |
| 120310026002015 | 5 |
| 120310026002019 | 5 |
| 120310026002020 | 5 |
| 120310026003000 | 5 |
| 120310026003001 | 5 |
| 120310026003002 | 5 |
| 120310026003003 | 5 |
| 120310026003004 | 5 |
| 120310026003005 | 5 |
| 120310026003006 | 5 |
| 120310026003007 | 5 |
| 120310026003008 | 5 |

| | |
|---|---|
| 120310026003009 | 5 |
| 120310026003016 | 5 |
| 120310026003017 | 5 |
| 120310026003018 | 5 |
| 120310026003019 | 5 |
| 120310026003020 | 5 |
| 120310026003021 | 5 |
| 120310026003022 | 5 |
| 120310026003023 | 5 |
| 120310026003024 | 5 |
| 120310026003032 | 5 |
| 120310026003033 | 5 |
| 120310026003036 | 5 |
| 120310026003037 | 5 |
| 120310026003038 | 5 |
| 120310026003041 | 5 |
| 120310026003043 | 5 |
| 120310026003044 | 5 |
| 120310171021000 | 5 |
| 120310171022047 | 5 |
| 120310171022048 | 5 |
| 120310124001000 | 5 |
| 120310124001001 | 5 |
| 120310124001002 | 5 |
| 120310124001003 | 5 |
| 120310124001004 | 5 |
| 120310124001005 | 5 |
| 120310124001006 | 5 |
| 120310124001007 | 5 |
| 120310124001008 | 5 |
| 120310124001009 | 5 |
| 120310124001010 | 5 |
| 120310124001011 | 5 |
| 120310124001012 | 5 |
| 120310124001013 | 5 |
| 120310124001014 | 5 |
| 120310124001015 | 5 |
| 120310124001016 | 5 |
| 120310124001017 | 5 |
| 120310124001018 | 5 |
| 120310124001019 | 5 |
| 120310124002000 | 5 |
| 120310124002001 | 5 |
| 120310124002002 | 5 |
| 120310124002003 | 5 |
| 120310124002004 | 5 |
| 120310124002005 | 5 |

| | |
|---|---|
| 120310124002006 | 5 |
| 120310124002007 | 5 |
| 120310124002008 | 5 |
| 120310124002009 | 5 |
| 120310124002010 | 5 |
| 120310124002011 | 5 |
| 120310124002012 | 5 |
| 120310124002013 | 5 |
| 120310124002014 | 5 |
| 120310124002015 | 5 |
| 120310124002016 | 5 |
| 120310124002017 | 5 |
| 120310124002018 | 5 |
| 120310124002019 | 5 |
| 120310124002020 | 5 |
| 120310124002021 | 5 |
| 120310124002022 | 5 |
| 120310124002023 | 5 |
| 120310124002024 | 5 |
| 120310124002025 | 5 |
| 120310124002026 | 5 |
| 120310124002027 | 5 |
| 120310124002028 | 5 |
| 120310124002029 | 5 |
| 120310124002030 | 5 |
| 120310124002031 | 5 |
| 120310124002032 | 5 |
| 120310124002033 | 5 |
| 120310124002035 | 5 |
| 120310124002036 | 5 |
| 120310124002037 | 5 |
| 120310124002038 | 5 |
| 120310124002039 | 5 |
| 120310124002040 | 5 |
| 120310124002041 | 5 |
| 120310124002042 | 5 |
| 120310124002045 | 5 |
| 120310124002046 | 5 |
| 120310124002047 | 5 |
| 120310124002048 | 5 |
| 120310124002049 | 5 |
| 120310124002050 | 5 |
| 120310124003000 | 5 |
| 120310124003001 | 5 |
| 120310124003002 | 5 |
| 120310124003003 | 5 |
| 120310124003004 | 5 |

| | |
|---|---|
| 120310124003005 | 5 |
| 120310124003006 | 5 |
| 120310124003007 | 5 |
| 120310124003008 | 5 |
| 120310124003009 | 5 |
| 120310124003010 | 5 |
| 120310124003011 | 5 |
| 120310124003012 | 5 |
| 120310124003013 | 5 |
| 120310124003014 | 5 |
| 120310124003015 | 5 |
| 120310124003016 | 5 |
| 120310124003017 | 5 |
| 120310124003018 | 5 |
| 120310124003019 | 5 |
| 120310124003020 | 5 |
| 120310124003021 | 5 |
| 120310027022008 | 5 |
| 120310027022009 | 5 |
| 120310027022027 | 5 |
| 120310027022029 | 5 |
| 120310027022030 | 5 |
| 120310027022031 | 5 |
| 120310118001013 | 5 |
| 120310118001014 | 5 |
| 120310118001024 | 5 |
| 120310118001025 | 5 |
| 120310118001026 | 5 |
| 120310118001027 | 5 |
| 120310118001028 | 5 |
| 120310118001029 | 5 |
| 120310118001030 | 5 |
| 120310118001031 | 5 |
| 120310118001032 | 5 |
| 120310118001033 | 5 |
| 120310118001034 | 5 |
| 120310118001035 | 5 |
| 120310118001036 | 5 |
| 120310118001037 | 5 |
| 120310118001038 | 5 |
| 120310118001039 | 5 |
| 120310118001041 | 5 |
| 120310118001042 | 5 |
| 120310118001043 | 5 |
| 120310118001044 | 5 |
| 120310118002000 | 5 |
| 120310118002001 | 5 |

| | |
|---|---|
| 120310118002002 | 5 |
| 120310118002003 | 5 |
| 120310118002004 | 5 |
| 120310118002005 | 5 |
| 120310118002006 | 5 |
| 120310118002007 | 5 |
| 120310118002008 | 5 |
| 120310118002009 | 5 |
| 120310118002010 | 5 |
| 120310118002011 | 5 |
| 120310118002012 | 5 |
| 120310118002013 | 5 |
| 120310118002014 | 5 |
| 120310118002015 | 5 |
| 120310118002016 | 5 |
| 120310118002017 | 5 |
| 120310118002018 | 5 |
| 120310118002019 | 5 |
| 120310118002020 | 5 |
| 120310118002021 | 5 |
| 120310118002022 | 5 |
| 120310118002023 | 5 |
| 120310118002024 | 5 |
| 120310118002025 | 5 |
| 120310118003007 | 5 |
| 120310118003008 | 5 |
| 120310118003009 | 5 |
| 120310118003010 | 5 |
| 120310118003011 | 5 |
| 120310118003012 | 5 |
| 120310118003013 | 5 |
| 120310118003016 | 5 |
| 120310118003017 | 5 |
| 120310118003032 | 5 |
| 120310118003058 | 5 |
| 120310118003059 | 5 |
| 120310118003060 | 5 |
| 120310118003061 | 5 |
| 120310118003062 | 5 |
| 120310118003063 | 5 |
| 120310118003064 | 5 |
| 120310118003065 | 5 |
| 120310118003066 | 5 |
| 120310118003067 | 5 |
| 120310118003068 | 5 |
| 120310118003069 | 5 |
| 120310026001000 | 5 |

| | |
|---|---|
| 120310026001001 | 5 |
| 120310026001002 | 5 |
| 120310026001096 | 5 |
| 120310026001097 | 5 |
| 120310171022000 | 5 |
| 120310171022001 | 5 |
| 120310171022002 | 5 |
| 120310171022003 | 5 |
| 120310171022004 | 5 |
| 120310171022005 | 5 |
| 120310171022006 | 5 |
| 120310171022007 | 5 |
| 120310171022008 | 5 |
| 120310171022009 | 5 |
| 120310171022010 | 5 |
| 120310171022011 | 5 |
| 120310171022012 | 5 |
| 120310171022013 | 5 |
| 120310171022014 | 5 |
| 120310171022015 | 5 |
| 120310171022016 | 5 |
| 120310171022017 | 5 |
| 120310171022018 | 5 |
| 120310171022019 | 5 |
| 120310171022020 | 5 |
| 120310171022021 | 5 |
| 120310171022022 | 5 |
| 120310171022023 | 5 |
| 120310171022024 | 5 |
| 120310171022025 | 5 |
| 120310171022026 | 5 |
| 120310171022027 | 5 |
| 120310171022028 | 5 |
| 120310171022029 | 5 |
| 120310171022030 | 5 |
| 120310171022031 | 5 |
| 120310171022033 | 5 |
| 120310171022049 | 5 |
| 120310171022050 | 5 |
| 120310171022057 | 5 |
| 120310171022058 | 5 |
| 120310171022059 | 5 |
| 120310171022060 | 5 |
| 120310171022061 | 5 |
| 120310171022062 | 5 |
| 120310171022063 | 5 |
| 120310171022065 | 5 |

| | |
|---|---|
| 120310171022066 | 5 |
| 120310171022067 | 5 |
| 120310171022068 | 5 |
| 120310171022069 | 5 |
| 120310171022070 | 5 |
| 120310171022071 | 5 |
| 120310171022072 | 5 |
| 120310172001054 | 5 |
| 120310172001055 | 5 |
| 120310172001056 | 5 |
| 120310172001062 | 5 |
| 120310172001063 | 5 |
| 120310172001064 | 5 |
| 120310172001080 | 5 |
| 120310172002006 | 5 |
| 120310172002007 | 5 |
| 120310172002008 | 5 |
| 120310172002009 | 5 |
| 120310172002010 | 5 |
| 120310172002011 | 5 |
| 120310172002012 | 5 |
| 120310172002013 | 5 |
| 120310172002014 | 5 |
| 120310172002015 | 5 |
| 120310172002016 | 5 |
| 120310172002017 | 5 |
| 120310172002018 | 5 |
| 120310172002019 | 5 |
| 120310172002020 | 5 |
| 120310172002021 | 5 |
| 120310172002022 | 5 |
| 120310172002023 | 5 |
| 120310172002024 | 5 |
| 120310172002025 | 5 |
| 120310172002026 | 5 |
| 120310172002027 | 5 |
| 120310172002028 | 5 |
| 120310172002029 | 5 |
| 120310172002030 | 5 |
| 120310172002031 | 5 |
| 120310172002032 | 5 |
| 120310172002033 | 5 |
| 120310172002034 | 5 |
| 120310172002035 | 5 |
| 120310172002036 | 5 |
| 120310172002037 | 5 |
| 120310172002038 | 5 |

| | |
|---|---|
| 120310172002039 | 5 |
| 120310172002040 | 5 |
| 120310172002041 | 5 |
| 120310172002042 | 5 |
| 120310172002043 | 5 |
| 120310172002046 | 5 |
| 120310172002047 | 5 |
| 120310172002048 | 5 |
| 120310172002049 | 5 |
| 120310172002050 | 5 |
| 120310172002051 | 5 |
| 120310172002052 | 5 |
| 120310172002053 | 5 |
| 120310172002054 | 5 |
| 120310172002055 | 5 |
| 120310172002056 | 5 |
| 120310172002057 | 5 |
| 120310172002058 | 5 |
| 120310172002059 | 5 |
| 120310172002060 | 5 |
| 120310172002061 | 5 |
| 120310172002062 | 5 |
| 120310172002063 | 5 |
| 120310172002064 | 5 |
| 120310172002065 | 5 |
| 120310172002066 | 5 |
| 120310172002067 | 5 |
| 120310172002068 | 5 |
| 120310172002069 | 5 |
| 120310172002070 | 5 |
| 120310172002071 | 5 |
| 120310172002072 | 5 |
| 120310172002086 | 5 |
| 120310172002087 | 5 |
| 120310172002088 | 5 |
| 120310172002089 | 5 |
| 120310172002090 | 5 |
| 120310172002091 | 5 |
| 120310172002092 | 5 |
| 120310172002093 | 5 |
| 120310172002094 | 5 |
| 120310172002095 | 5 |
| 120310172002096 | 5 |
| 120310172002101 | 5 |
| 120310172002102 | 5 |
| 120310172002103 | 5 |
| 120310172002104 | 5 |

| | |
|---|---|
| 120310172002105 | 5 |
| 120310172002106 | 5 |
| 120310172002107 | 5 |
| 120310122012007 | 5 |
| 120310122012008 | 5 |
| 120310122012009 | 5 |
| 120310122012010 | 5 |
| 120310122012011 | 5 |
| 120310122012012 | 5 |
| 120310122012013 | 5 |
| 120310122012014 | 5 |
| 120310122012015 | 5 |
| 120310122012016 | 5 |
| 120310122012017 | 5 |
| 120310122012018 | 5 |
| 120310122012019 | 5 |
| 120310122012020 | 5 |
| 120310122012021 | 5 |
| 120310122023022 | 5 |
| 120310122023025 | 5 |
| 120310122023028 | 5 |
| 120310122023029 | 5 |
| 120310122023030 | 5 |
| 120310123002000 | 5 |
| 120310123002001 | 5 |
| 120310123002002 | 5 |
| 120310123002003 | 5 |
| 120310123002004 | 5 |
| 120310123002005 | 5 |
| 120310123002006 | 5 |
| 120310123002007 | 5 |
| 120310123002008 | 5 |
| 120310123002009 | 5 |
| 120310123002010 | 5 |
| 120310123002011 | 5 |
| 120310123002012 | 5 |
| 120310123002013 | 5 |
| 120310123002014 | 5 |
| 120310123002015 | 5 |
| 120310123002016 | 5 |
| 120310123002017 | 5 |
| 120310123002018 | 5 |
| 120310123002019 | 5 |
| 120310123002020 | 5 |
| 120310123002021 | 5 |
| 120310123002022 | 5 |
| 120310123002023 | 5 |

| | |
|---|---|
| 120310123002024 | 5 |
| 120310123002025 | 5 |
| 120310123002026 | 5 |
| 120310123002027 | 5 |
| 120310123002028 | 5 |
| 120310123002029 | 5 |
| 120310021012000 | 5 |
| 120310021012001 | 5 |
| 120310021012002 | 5 |
| 120310021012003 | 5 |
| 120310021012004 | 5 |
| 120310025014000 | 5 |
| 120310025014001 | 5 |
| 120310025014002 | 5 |
| 120310025014003 | 5 |
| 120310025014006 | 5 |
| 120310025014007 | 5 |
| 120310025014008 | 5 |
| 120310025014009 | 5 |
| 120310025014010 | 5 |
| 120310025014011 | 5 |
| 120310025014012 | 5 |
| 120310025014013 | 5 |
| 120310025014014 | 5 |
| 120310025014015 | 5 |
| 120310025014019 | 5 |
| 120310026001091 | 5 |
| 120310026001094 | 5 |
| 120310026003042 | 5 |
| 120310171012000 | 5 |
| 120310171012001 | 5 |
| 120310171012002 | 5 |
| 120310171012003 | 5 |
| 120310171012004 | 5 |
| 120310171012005 | 5 |
| 120310171012006 | 5 |
| 120310171012007 | 5 |
| 120310171012008 | 5 |
| 120310171012009 | 5 |
| 120310171012010 | 5 |
| 120310171012011 | 5 |
| 120310171012012 | 5 |
| 120310171012013 | 5 |
| 120310171012014 | 5 |
| 120310171012015 | 5 |
| 120310171012016 | 5 |
| 120310171014000 | 5 |

| | |
|---|---|
| 120310171014001 | 5 |
| 120310171014002 | 5 |
| 120310171014003 | 5 |
| 120310171014004 | 5 |
| 120310171014005 | 5 |
| 120310171014006 | 5 |
| 120310171014007 | 5 |
| 120310171014008 | 5 |
| 120310171014009 | 5 |
| 120310171014010 | 5 |
| 120310171014011 | 5 |
| 120310171014012 | 5 |
| 120310171014013 | 5 |
| 120310171014014 | 5 |
| 120310171014015 | 5 |
| 120310171014016 | 5 |
| 120310171014017 | 5 |
| 120310171014018 | 5 |
| 120310171014019 | 5 |
| 120310171014020 | 5 |
| 120310171014021 | 5 |
| 120310171014022 | 5 |
| 120310171021001 | 5 |
| 120310171021002 | 5 |
| 120310171021003 | 5 |
| 120310171021004 | 5 |
| 120310171021005 | 5 |
| 120310171021008 | 5 |
| 120310171021009 | 5 |
| 120310171021010 | 5 |
| 120310171022046 | 5 |
| 120310028013001 | 4 |
| 120310028013002 | 4 |
| 120310028013032 | 4 |
| 120310114002000 | 4 |
| 120310114002001 | 4 |
| 120310114002002 | 4 |
| 120310114002003 | 4 |
| 120310114002004 | 4 |
| 120310114002005 | 4 |
| 120310114002006 | 4 |
| 120310114002007 | 4 |
| 120310114002008 | 4 |
| 120310114002009 | 4 |
| 120310114002010 | 4 |
| 120310114002011 | 4 |
| 120310114002012 | 4 |

| | |
|---|---|
| 120310114002013 | 4 |
| 120310116002000 | 4 |
| 120310116002001 | 4 |
| 120310116002002 | 4 |
| 120310116002003 | 4 |
| 120310116002004 | 4 |
| 120310116002005 | 4 |
| 120310116002006 | 4 |
| 120310116002007 | 4 |
| 120310116002008 | 4 |
| 120310116002009 | 4 |
| 120310116002010 | 4 |
| 120310116002011 | 4 |
| 120310116002012 | 4 |
| 120310116002013 | 4 |
| 120310116002014 | 4 |
| 120310116002015 | 4 |
| 120310116002016 | 4 |
| 120310116002017 | 4 |
| 120310116002018 | 4 |
| 120310116002019 | 4 |
| 120310116002020 | 4 |
| 120310116002021 | 4 |
| 120310116002022 | 4 |
| 120310116002023 | 4 |
| 120310116002024 | 4 |
| 120310125001019 | 5 |
| 120310125001020 | 5 |
| 120310125001021 | 5 |
| 120310125001022 | 5 |
| 120310125001023 | 5 |
| 120310125001024 | 5 |
| 120310125002008 | 5 |
| 120310125002010 | 5 |
| 120310125002011 | 5 |
| 120310125002012 | 5 |
| 120310125003006 | 5 |
| 120310125003008 | 5 |
| 120310125003009 | 5 |
| 120310125003010 | 5 |
| 120310125003011 | 5 |
| 120310125003014 | 5 |
| 120310125004000 | 5 |
| 120310125004001 | 5 |
| 120310125004002 | 5 |
| 120310125004003 | 5 |
| 120310125004004 | 5 |

| | |
|---|---|
| 120310125004005 | 5 |
| 120310125004006 | 5 |
| 120310125004007 | 5 |
| 120310125004008 | 5 |
| 120310125004009 | 5 |
| 120310125004010 | 5 |
| 120310125004011 | 5 |
| 120310129001000 | 5 |
| 120310129001001 | 5 |
| 120310129001002 | 5 |
| 120310129001003 | 5 |
| 120310129001004 | 5 |
| 120310129001005 | 5 |
| 120310129001006 | 5 |
| 120310129001007 | 5 |
| 120310129001008 | 5 |
| 120310129001009 | 5 |
| 120310129001010 | 5 |
| 120310129001011 | 5 |
| 120310129001012 | 5 |
| 120310129001013 | 5 |
| 120310129001014 | 5 |
| 120310129001015 | 5 |
| 120310129001016 | 5 |
| 120310129001017 | 5 |
| 120310129001018 | 5 |
| 120310134031022 | 5 |
| 120310134031025 | 5 |
| 120310134031026 | 5 |
| 120310134031027 | 5 |
| 120310134031028 | 5 |
| 120310101012000 | 4 |
| 120310101012001 | 4 |
| 120310101012002 | 4 |
| 120310101012003 | 4 |
| 120310101012004 | 4 |
| 120310101012005 | 4 |
| 120310101012006 | 4 |
| 120310101012007 | 4 |
| 120310101012008 | 4 |
| 120310101012009 | 4 |
| 120310101012010 | 4 |
| 120310101012011 | 4 |
| 120310101012012 | 4 |
| 120310101012013 | 4 |
| 120310101012014 | 4 |
| 120310101012015 | 4 |

| | |
|---|---|
| 120310101012016 | 4 |
| 120310101012017 | 4 |
| 120310101012018 | 4 |
| 120310101013000 | 4 |
| 120310101013001 | 4 |
| 120310101013002 | 4 |
| 120310101013003 | 4 |
| 120310101013004 | 4 |
| 120310101013005 | 4 |
| 120310101013006 | 4 |
| 120310101013007 | 4 |
| 120310101013008 | 4 |
| 120310101013009 | 4 |
| 120310101013010 | 4 |
| 120310101013011 | 4 |
| 120310101013012 | 4 |
| 120310101013013 | 4 |
| 120310101013014 | 4 |
| 120310101013015 | 4 |
| 120310101013016 | 4 |
| 120310101013017 | 4 |
| 120310101013018 | 4 |
| 120310101013019 | 4 |
| 120310101013020 | 4 |
| 120310101013021 | 4 |
| 120310101013022 | 4 |
| 120310101014000 | 4 |
| 120310101014001 | 4 |
| 120310101014002 | 4 |
| 120310101014003 | 4 |
| 120310101014004 | 4 |
| 120310173002006 | 6 |
| 120310173002007 | 6 |
| 120310173002008 | 6 |
| 120310173002015 | 6 |
| 120310173002041 | 6 |
| 120310173003000 | 6 |
| 120310173003001 | 6 |
| 120310173003002 | 6 |
| 120310173003003 | 6 |
| 120310173003004 | 6 |
| 120310173003005 | 6 |
| 120310173003006 | 6 |
| 120310173003007 | 6 |
| 120310173003008 | 6 |
| 120310173003009 | 6 |
| 120310173003010 | 6 |

| | |
|---|---|
| 120310173003011 | 6 |
| 120310173003012 | 6 |
| 120310173003013 | 6 |
| 120310173003014 | 6 |
| 120310173003015 | 6 |
| 120310173003016 | 6 |
| 120310173003017 | 6 |
| 120310173003018 | 6 |
| 120310173003019 | 6 |
| 120310173003020 | 6 |
| 120310173003021 | 6 |
| 120310173003022 | 6 |
| 120310173003023 | 6 |
| 120310173003024 | 6 |
| 120310173003025 | 6 |
| 120310173003027 | 6 |
| 120310173003028 | 6 |
| 120310173003029 | 6 |
| 120310173003030 | 6 |
| 120310173003031 | 6 |
| 120310173003032 | 6 |
| 120310173003033 | 6 |
| 120310173003034 | 6 |
| 120310173003035 | 6 |
| 120310173003036 | 6 |
| 120310173003037 | 6 |
| 120310173003038 | 6 |
| 120310173003039 | 6 |
| 120310173003040 | 6 |
| 120310173003041 | 6 |
| 120310173003042 | 6 |
| 120310173003043 | 6 |
| 120310173003044 | 6 |
| 120310173003045 | 6 |
| 120310173003046 | 6 |
| 120310173003047 | 6 |
| 120310173003048 | 6 |
| 120310173003049 | 6 |
| 120310173003050 | 6 |
| 120310173003051 | 6 |
| 120310173003052 | 6 |
| 120310173003053 | 6 |
| 120310173003054 | 6 |
| 120310173003055 | 6 |
| 120310173003056 | 6 |
| 120310173003057 | 6 |
| 120310173003058 | 6 |

| | |
|---|---|
| 120310173003059 | 6 |
| 120310173003060 | 6 |
| 120310173003061 | 6 |
| 120310173003062 | 6 |
| 120310173003063 | 6 |
| 120310173003064 | 6 |
| 120310173004015 | 6 |
| 120310173004016 | 6 |
| 120310173004051 | 6 |
| 120310173004052 | 6 |
| 120310173004058 | 6 |
| 120310173004059 | 6 |
| 120310173004061 | 6 |
| 120310173004062 | 6 |
| 120310173004063 | 6 |
| 120310173004064 | 6 |
| 120310173004065 | 6 |
| 120310173004066 | 6 |
| 120310173004070 | 6 |
| 120310173004072 | 6 |
| 120310122022007 | 5 |
| 120310122023016 | 5 |
| 120310122023017 | 5 |
| 120310126012000 | 5 |
| 120310126012001 | 5 |
| 120310126012002 | 5 |
| 120310126012003 | 5 |
| 120310126012004 | 5 |
| 120310126012005 | 5 |
| 120310126012006 | 5 |
| 120310126012007 | 5 |
| 120310126012008 | 5 |
| 120310126012009 | 5 |
| 120310126012010 | 5 |
| 120310126012011 | 5 |
| 120310126012012 | 5 |
| 120310126012013 | 5 |
| 120310126012014 | 5 |
| 120310126012015 | 5 |
| 120310126012016 | 5 |
| 120310126012017 | 5 |
| 120310126012018 | 5 |
| 120310126012019 | 5 |
| 120310126012020 | 5 |
| 120310126012021 | 5 |
| 120310126012022 | 5 |
| 120310126012023 | 5 |

| | |
|---|---|
| 120310126012024 | 5 |
| 120310126012025 | 5 |
| 120310126012026 | 5 |
| 120310126012027 | 5 |
| 120310126012028 | 5 |
| 120310126012029 | 5 |
| 120310126012030 | 5 |
| 120310126021019 | 5 |
| 120310135021004 | 6 |
| 120310135021005 | 6 |
| 120310135021006 | 6 |
| 120310135021007 | 6 |
| 120310135021008 | 6 |
| 120310135021009 | 6 |
| 120310135021010 | 6 |
| 120310135021011 | 6 |
| 120310135232003 | 6 |
| 120310135232004 | 6 |
| 120310135232005 | 6 |
| 120310135232006 | 6 |
| 120310135232007 | 6 |
| 120310135232008 | 6 |
| 120310135232009 | 6 |
| 120310127022007 | 6 |
| 120310127022008 | 6 |
| 120310127022010 | 6 |
| 120310127022011 | 6 |
| 120310127023000 | 6 |
| 120310127023001 | 6 |
| 120310127023002 | 6 |
| 120310127023007 | 6 |
| 120310127024000 | 6 |
| 120310127024001 | 6 |
| 120310127024002 | 6 |
| 120310127024003 | 6 |
| 120310127024004 | 6 |
| 120310127024005 | 6 |
| 120310127024006 | 6 |
| 120310127024007 | 6 |
| 120310127024008 | 6 |
| 120310127024009 | 6 |
| 120310127024010 | 6 |
| 120310127024011 | 6 |
| 120310127024012 | 6 |
| 120310127024014 | 6 |
| 120310127031003 | 6 |
| 120310127031004 | 6 |

| | |
|---|---|
| 120310127031005 | 6 |
| 120310127031007 | 6 |
| 120310127031011 | 6 |
| 120310127031012 | 6 |
| 120310127031013 | 6 |
| 120310127031014 | 6 |
| 120310127031017 | 6 |
| 120310127031019 | 6 |
| 120310127031020 | 6 |
| 120310127031022 | 6 |
| 120310127031023 | 6 |
| 120310127031024 | 6 |
| 120310127031025 | 6 |
| 120310127031026 | 6 |
| 120310127031027 | 6 |
| 120310127031028 | 6 |
| 120310127031030 | 6 |
| 120310127041004 | 6 |
| 120310127041005 | 6 |
| 120310127041006 | 6 |
| 120310127041015 | 6 |
| 120310106011017 | 6 |
| 120310106021020 | 6 |
| 120310106021021 | 6 |
| 120310106021022 | 6 |
| 120310106021023 | 6 |
| 120310106021024 | 6 |
| 120310106021028 | 6 |
| 120310106021029 | 6 |
| 120310106021030 | 6 |
| 120310119014000 | 6 |
| 120310119014001 | 6 |
| 120310119014002 | 6 |
| 120310119014003 | 6 |
| 120310119014004 | 6 |
| 120310119014005 | 6 |
| 120310119014006 | 6 |
| 120310119014007 | 6 |
| 120310119014008 | 6 |
| 120310119014009 | 6 |
| 120310119014010 | 6 |
| 120310119014011 | 6 |
| 120310119014012 | 6 |
| 120310119014013 | 6 |
| 120310119014014 | 6 |
| 120310119014015 | 6 |
| 120310119014016 | 6 |

| | |
|---|---|
| 120310119014017 | 6 |
| 120310119014019 | 6 |
| 120310119014020 | 6 |
| 120310119014021 | 6 |
| 120310119014022 | 6 |
| 120310119014023 | 6 |
| 120310119014024 | 6 |
| 120310119014025 | 6 |
| 120310119014026 | 6 |
| 120310119014027 | 6 |
| 120310119014028 | 6 |
| 120310119015001 | 6 |
| 120310119015002 | 6 |
| 120310119015003 | 6 |
| 120310119015004 | 6 |
| 120310119015005 | 6 |
| 120310119015006 | 6 |
| 120310119015007 | 6 |
| 120310173001021 | 6 |
| 120310173001022 | 6 |
| 120310173001023 | 6 |
| 120310173001029 | 6 |
| 120310173001030 | 6 |
| 120310173001031 | 6 |
| 120310173001033 | 6 |
| 120310173001037 | 6 |
| 120310135021000 | 6 |
| 120310135022000 | 6 |
| 120310135022001 | 6 |
| 120310135022002 | 6 |
| 120310135022003 | 6 |
| 120310135041000 | 6 |
| 120310135041001 | 6 |
| 120310135041002 | 6 |
| 120310135041005 | 6 |
| 120310135041006 | 6 |
| 120310135041007 | 6 |
| 120310135041008 | 6 |
| 120310135041009 | 6 |
| 120310135041010 | 6 |
| 120310135041011 | 6 |
| 120310135041012 | 6 |
| 120310135043000 | 6 |
| 120310135043001 | 6 |
| 120310135043003 | 6 |
| 120310135043007 | 6 |
| 120310135043013 | 6 |

| | |
|---|---|
| 120310135043014 | 6 |
| 120310135043015 | 6 |
| 120310135043016 | 6 |
| 120310135043017 | 6 |
| 120310135043018 | 6 |
| 120310135231002 | 6 |
| 120310135231003 | 6 |
| 120310135231004 | 6 |
| 120310135231005 | 6 |
| 120310135231006 | 6 |
| 120310135231007 | 6 |
| 120310135231008 | 6 |
| 120310135231009 | 6 |
| 120310135231010 | 6 |
| 120310135231011 | 6 |
| 120310135231012 | 6 |
| 120310135231013 | 6 |
| 120310135231014 | 6 |
| 120310135231015 | 6 |
| 120310135231016 | 6 |
| 120310135231017 | 6 |
| 120310135231018 | 6 |
| 120310135231019 | 6 |
| 120310135231020 | 6 |
| 120310135231021 | 6 |
| 120310135231022 | 6 |
| 120310135231023 | 6 |
| 120310135231024 | 6 |
| 120310135232001 | 6 |
| 120310135232002 | 6 |
| 120310134023000 | 6 |
| 120310134023001 | 6 |
| 120310134023002 | 6 |
| 120310134023003 | 6 |
| 120310134023004 | 6 |
| 120310134023005 | 6 |
| 120310134023006 | 6 |
| 120310134023007 | 6 |
| 120310134023008 | 6 |
| 120310134023009 | 6 |
| 120310134023010 | 6 |
| 120310134023011 | 6 |
| 120310134023012 | 6 |
| 120310134023013 | 6 |
| 120310134023014 | 6 |
| 120310134023015 | 6 |
| 120310134023016 | 6 |

| | |
|---|---|
| 120310134023017 | 6 |
| 120310134023018 | 6 |
| 120310134023019 | 6 |
| 120310134023020 | 6 |
| 120310134023021 | 6 |
| 120310134023022 | 6 |
| 120310134023023 | 6 |
| 120310134023024 | 6 |
| 120310134023025 | 6 |
| 120310134023026 | 6 |
| 120310134023027 | 6 |
| 120310134023028 | 6 |
| 120310135231000 | 6 |
| 120310135231001 | 6 |
| 120310135232000 | 6 |
| 120310135251000 | 6 |
| 120310135251001 | 6 |
| 120310135251002 | 6 |
| 120310135251003 | 6 |
| 120310135251004 | 6 |
| 120310135251005 | 6 |
| 120310135251006 | 6 |
| 120310135251007 | 6 |
| 120310135251008 | 6 |
| 120310135251009 | 6 |
| 120310135251010 | 6 |
| 120310135252000 | 6 |
| 120310135252001 | 6 |
| 120310135252002 | 6 |
| 120310135252003 | 6 |
| 120310135252004 | 6 |
| 120310135252005 | 6 |
| 120310135252006 | 6 |
| 120310135252007 | 6 |
| 120310135252008 | 6 |
| 120310135252009 | 6 |
| 120310135252010 | 6 |
| 120310135252011 | 6 |
| 120310135252012 | 6 |
| 120310135252013 | 6 |
| 120310135252014 | 6 |
| 120310135252015 | 6 |
| 120310135252016 | 6 |
| 120310135252017 | 6 |
| 120310135252018 | 6 |
| 120310135252019 | 6 |
| 120310135252020 | 6 |

| | |
|---|---|
| 120310135252021 | 6 |
| 120310135252022 | 6 |
| 120310135252023 | 6 |
| 120310135254000 | 6 |
| 120310135254001 | 6 |
| 120310135254002 | 6 |
| 120310135254003 | 6 |
| 120310135254004 | 6 |
| 120310135254005 | 6 |
| 120310135254006 | 6 |
| 120310135254007 | 6 |
| 120310135254008 | 6 |
| 120310135254009 | 6 |
| 120310134021000 | 6 |
| 120310134021001 | 6 |
| 120310134021002 | 6 |
| 120310134021003 | 6 |
| 120310134021004 | 6 |
| 120310134021005 | 6 |
| 120310134021006 | 6 |
| 120310134021007 | 6 |
| 120310134021008 | 6 |
| 120310134021009 | 6 |
| 120310134021010 | 6 |
| 120310134021011 | 6 |
| 120310134021012 | 6 |
| 120310134021013 | 6 |
| 120310134022000 | 6 |
| 120310134022001 | 6 |
| 120310134022002 | 6 |
| 120310134022003 | 6 |
| 120310134022004 | 6 |
| 120310134022005 | 6 |
| 120310134022006 | 6 |
| 120310134022007 | 6 |
| 120310134022008 | 6 |
| 120310134022009 | 6 |
| 120310134022010 | 6 |
| 120310134024000 | 6 |
| 120310134024001 | 6 |
| 120310134024002 | 6 |
| 120310134024003 | 6 |
| 120310134024004 | 6 |
| 120310134024005 | 6 |
| 120310134024006 | 6 |
| 120310134024007 | 6 |
| 120310134024008 | 6 |

| | |
|---|---|
| 120310134024009 | 6 |
| 120310134024010 | 6 |
| 120310134024011 | 6 |
| 120310134024012 | 6 |
| 120310134024013 | 6 |
| 120310134024014 | 6 |
| 120310134024015 | 6 |
| 120310135221000 | 6 |
| 120310135221001 | 6 |
| 120310135221002 | 6 |
| 120310135221003 | 6 |
| 120310135221004 | 6 |
| 120310135221005 | 6 |
| 120310135221006 | 6 |
| 120310135221007 | 6 |
| 120310135221008 | 6 |
| 120310135221009 | 6 |
| 120310135221010 | 6 |
| 120310135221011 | 6 |
| 120310135221012 | 6 |
| 120310135221013 | 6 |
| 120310135221014 | 6 |
| 120310135221015 | 6 |
| 120310135221016 | 6 |
| 120310135221017 | 6 |
| 120310135221018 | 6 |
| 120310135221019 | 6 |
| 120310135221020 | 6 |
| 120310135221021 | 6 |
| 120310135221022 | 6 |
| 120310135221023 | 6 |
| 120310135222000 | 6 |
| 120310135222001 | 6 |
| 120310135222002 | 6 |
| 120310135222003 | 6 |
| 120310135222004 | 6 |
| 120310135222005 | 6 |
| 120310135222006 | 6 |
| 120310135222007 | 6 |
| 120310135222008 | 6 |
| 120310135262001 | 6 |
| 120310135262002 | 6 |
| 120310135262003 | 6 |
| 120310135262004 | 6 |
| 120310135262005 | 6 |
| 120310135262006 | 6 |
| 120310135262007 | 6 |

| | |
|---|---|
| 120310135262008 | 6 |
| 120310135262009 | 6 |
| 120310135263001 | 6 |
| 120310135263002 | 6 |
| 120310135263003 | 6 |
| 120310135263004 | 6 |
| 120310135263005 | 6 |
| 120310135263006 | 6 |
| 120310137233035 | 6 |
| 120310137301000 | 6 |
| 120310137301001 | 6 |
| 120310137301002 | 6 |
| 120310137301003 | 6 |
| 120310137301004 | 6 |
| 120310137301005 | 6 |
| 120310137301006 | 6 |
| 120310137301007 | 6 |
| 120310137301008 | 6 |
| 120310137301009 | 6 |
| 120310137301010 | 6 |
| 120310137301013 | 6 |
| 120310137301014 | 6 |
| 120310137301015 | 6 |
| 120310137301016 | 6 |
| 120310137302000 | 6 |
| 120310137302001 | 6 |
| 120310137302002 | 6 |
| 120310137302003 | 6 |
| 120310137302004 | 6 |
| 120310137302005 | 6 |
| 120310137302006 | 6 |
| 120310137302007 | 6 |
| 120310137302008 | 6 |
| 120310137302009 | 6 |
| 120310137302010 | 6 |
| 120310137302011 | 6 |
| 120310137281002 | 6 |
| 120310137282000 | 6 |
| 120310137282001 | 6 |
| 120310137282002 | 6 |
| 120310137282003 | 6 |
| 120310137282004 | 6 |
| 120310137282005 | 6 |
| 120310137282006 | 6 |
| 120310137282007 | 6 |
| 120310137282008 | 6 |
| 120310137282009 | 6 |

| | |
|---|---|
| 120310137282010 | 6 |
| 120310137282011 | 6 |
| 120310137283003 | 6 |
| 120310137283004 | 6 |
| 120310137283005 | 6 |
| 120310137301011 | 6 |
| 120310137301012 | 6 |
| 120310137312004 | 6 |
| 120310137312005 | 6 |
| 120310137312006 | 6 |
| 120310137312007 | 6 |
| 120310137312008 | 6 |
| 120310137312009 | 6 |
| 120310137312010 | 6 |
| 120310137312011 | 6 |
| 120310137312012 | 6 |
| 120310137312013 | 6 |
| 120310137312014 | 6 |
| 120310137312015 | 6 |
| 120310137312016 | 6 |
| 120310025011020 | 5 |
| 120310025011021 | 5 |
| 120310025011022 | 5 |
| 120310025011023 | 5 |
| 120310025011024 | 5 |
| 120310025011025 | 5 |
| 120310025011026 | 5 |
| 120310025011027 | 5 |
| 120310025012021 | 5 |
| 120310025012022 | 5 |
| 120310025012023 | 5 |
| 120310025012024 | 5 |
| 120310025012025 | 5 |
| 120310025012026 | 5 |
| 120310025013008 | 5 |
| 120310025013009 | 5 |
| 120310025013010 | 5 |
| 120310025013011 | 5 |
| 120310025021000 | 5 |
| 120310025021001 | 5 |
| 120310025021006 | 5 |
| 120310025021007 | 5 |
| 120310025021008 | 5 |
| 120310025021009 | 5 |
| 120310025021014 | 5 |
| 120310025021015 | 5 |
| 120310025021016 | 5 |

| | |
|---|---|
| 120310025021017 | 5 |
| 120310025021022 | 5 |
| 120310025021023 | 5 |
| 120310025021024 | 5 |
| 120310025021025 | 5 |
| 120310025022015 | 5 |
| 120310025022016 | 5 |
| 120310025022017 | 5 |
| 120310025022022 | 5 |
| 120310025022023 | 5 |
| 120310025022024 | 5 |
| 120310025022027 | 5 |
| 120310025022028 | 5 |
| 120310025023000 | 5 |
| 120310025023001 | 5 |
| 120310025023002 | 5 |
| 120310025023003 | 5 |
| 120310025023004 | 5 |
| 120310025023005 | 5 |
| 120310025023006 | 5 |
| 120310025023007 | 5 |
| 120310025023008 | 5 |
| 120310025023009 | 5 |
| 120310025023010 | 5 |
| 120310025023011 | 5 |
| 120310025023012 | 5 |
| 120310025023013 | 5 |
| 120310025023014 | 5 |
| 120310025023015 | 5 |
| 120310025023016 | 5 |
| 120310025023017 | 5 |
| 120310025023018 | 5 |
| 120310025023019 | 5 |
| 120310025023020 | 5 |
| 120310025023021 | 5 |
| 120310025023022 | 5 |
| 120310025023023 | 5 |
| 120310025023024 | 5 |
| 120310025023025 | 5 |
| 120310025023026 | 5 |
| 120310025023027 | 5 |
| 120310025023028 | 5 |
| 120310123001000 | 5 |
| 120310123001001 | 5 |
| 120310021011000 | 5 |
| 120310021011001 | 5 |
| 120310021011002 | 5 |

| | |
|---|---|
| 120310021011003 | 5 |
| 120310021011004 | 5 |
| 120310021011005 | 5 |
| 120310021011006 | 5 |
| 120310021011007 | 5 |
| 120310021011008 | 5 |
| 120310021011009 | 5 |
| 120310021011010 | 5 |
| 120310021011011 | 5 |
| 120310021011012 | 5 |
| 120310021011013 | 5 |
| 120310021011014 | 5 |
| 120310021011015 | 5 |
| 120310021012005 | 5 |
| 120310021012006 | 5 |
| 120310021012007 | 5 |
| 120310021012008 | 5 |
| 120310021012009 | 5 |
| 120310021012010 | 5 |
| 120310021012012 | 5 |
| 120310021012013 | 5 |
| 120310021012014 | 5 |
| 120310021012015 | 5 |
| 120310021012016 | 5 |
| 120310021012017 | 5 |
| 120310021012018 | 5 |
| 120310021012019 | 5 |
| 120310021012020 | 5 |
| 120310021012021 | 5 |
| 120310021012022 | 5 |
| 120310021012023 | 5 |
| 120310021012024 | 5 |
| 120310021012025 | 5 |
| 120310021012026 | 5 |
| 120310021012027 | 5 |
| 120310021012028 | 5 |
| 120310021012029 | 5 |
| 120310021012030 | 5 |
| 120310021012031 | 5 |
| 120310021012032 | 5 |
| 120310021012033 | 5 |
| 120310021012034 | 5 |
| 120310021012035 | 5 |
| 120310021012036 | 5 |
| 120310021012037 | 5 |
| 120310021012038 | 5 |
| 120310021012039 | 5 |

| | |
|---|---|
| 120310021012040 | 5 |
| 120310021012041 | 5 |
| 120310021012042 | 5 |
| 120310021012043 | 5 |
| 120310021012044 | 5 |
| 120310021012045 | 5 |
| 120310021012046 | 5 |
| 120310021012047 | 5 |
| 120310021012048 | 5 |
| 120310021013000 | 5 |
| 120310021013001 | 5 |
| 120310021013002 | 5 |
| 120310021013003 | 5 |
| 120310021013004 | 5 |
| 120310021013005 | 5 |
| 120310021013006 | 5 |
| 120310021013007 | 5 |
| 120310021013008 | 5 |
| 120310021013009 | 5 |
| 120310021013010 | 5 |
| 120310021013011 | 5 |
| 120310021013012 | 5 |
| 120310021013017 | 5 |
| 120310021013018 | 5 |
| 120310021013019 | 5 |
| 120310171013004 | 5 |
| 120310171013005 | 5 |
| 120310171013006 | 5 |
| 120310171013007 | 5 |
| 120310171013016 | 5 |
| 120310171013017 | 5 |
| 120310134031000 | 5 |
| 120310134031001 | 5 |
| 120310134031003 | 5 |
| 120310134041000 | 5 |
| 120310134041001 | 5 |
| 120310134041002 | 5 |
| 120310134041003 | 5 |
| 120310134041004 | 5 |
| 120310134041005 | 5 |
| 120310134041006 | 5 |
| 120310134041007 | 5 |
| 120310134041008 | 5 |
| 120310134041009 | 5 |
| 120310134041010 | 5 |
| 120310134041011 | 5 |
| 120310134042000 | 5 |

| | |
|---|---|
| 120310134042001 | 5 |
| 120310134042002 | 5 |
| 120310134042003 | 5 |
| 120310134042004 | 5 |
| 120310134042005 | 5 |
| 120310171011000 | 5 |
| 120310171011001 | 5 |
| 120310171011002 | 5 |
| 120310171011003 | 5 |
| 120310171011006 | 5 |
| 120310171011007 | 5 |
| 120310171011008 | 5 |
| 120310171011009 | 5 |
| 120310171011010 | 5 |
| 120310171011011 | 5 |
| 120310171011012 | 5 |
| 120310171011013 | 5 |
| 120310171011017 | 5 |
| 120310171011018 | 5 |
| 120310171011019 | 5 |
| 120310171011020 | 5 |
| 120310171011021 | 5 |
| 120310171011023 | 5 |
| 120310171013000 | 5 |
| 120310171013001 | 5 |
| 120310171013002 | 5 |
| 120310171013003 | 5 |
| 120310171013008 | 5 |
| 120310171013009 | 5 |
| 120310171013010 | 5 |
| 120310171013011 | 5 |
| 120310171013012 | 5 |
| 120310171013013 | 5 |
| 120310171013014 | 5 |
| 120310171013015 | 5 |
| 120310171021006 | 5 |
| 120310171021007 | 5 |
| 120310171021011 | 5 |
| 120310171021012 | 5 |
| 120310171021013 | 5 |
| 120310171021014 | 5 |
| 120310171021015 | 5 |
| 120310171021016 | 5 |
| 120310171021017 | 5 |
| 120310171021018 | 5 |
| 120310171022032 | 5 |
| 120310171022034 | 5 |

| | |
|---|---|
| 120310171022036 | 5 |
| 120310171022037 | 5 |
| 120310171022038 | 5 |
| 120310171022039 | 5 |
| 120310171022040 | 5 |
| 120310171022041 | 5 |
| 120310171022042 | 5 |
| 120310171022043 | 5 |
| 120310171022044 | 5 |
| 120310171022045 | 5 |
| 120310171022051 | 5 |
| 120310171022052 | 5 |
| 120310171022053 | 5 |
| 120310171022054 | 5 |
| 120310171022055 | 5 |
| 120310171022056 | 5 |
| 120310171022064 | 5 |
| 120310143122000 | 3 |
| 120310143122001 | 3 |
| 120310143122002 | 3 |
| 120310143122003 | 3 |
| 120310143122004 | 3 |
| 120310143122005 | 3 |
| 120310143122006 | 3 |
| 120310143122007 | 3 |
| 120310143122008 | 3 |
| 120310143122009 | 3 |
| 120310143122010 | 3 |
| 120310143122011 | 3 |
| 120310143122012 | 3 |
| 120310143122013 | 3 |
| 120310143122014 | 3 |
| 120310143122015 | 3 |
| 120310143122019 | 3 |
| 120310143122020 | 3 |
| 120310143123000 | 3 |
| 120310143123001 | 3 |
| 120310143123002 | 3 |
| 120310143123003 | 3 |
| 120310143123004 | 3 |
| 120310143123005 | 3 |
| 120310143123006 | 3 |
| 120310143123007 | 3 |
| 120310143123008 | 3 |
| 120310143123009 | 3 |
| 120310143123010 | 3 |
| 120310143123011 | 3 |

| | |
|---|---|
| 120310143124000 | 3 |
| 120310143124001 | 3 |
| 120310143124002 | 3 |
| 120310144132002 | 7 |
| 120310144132003 | 7 |
| 120310144132004 | 7 |
| 120310144132005 | 7 |
| 120310144132006 | 7 |
| 120310144132007 | 7 |
| 120310144132008 | 7 |
| 120310144132009 | 7 |
| 120310144132010 | 7 |
| 120310144132011 | 7 |
| 120310144132012 | 7 |
| 120310144132013 | 7 |
| 120310144132025 | 7 |
| 120310144132026 | 7 |
| 120310144132031 | 7 |
| 120310144133000 | 7 |
| 120310144133001 | 7 |
| 120310144133013 | 7 |
| 120310144231000 | 7 |
| 120310144231001 | 7 |
| 120310144231002 | 7 |
| 120310144231003 | 7 |
| 120310144231004 | 7 |
| 120310144231006 | 7 |
| 120310144231007 | 7 |
| 120310144231008 | 7 |
| 120310144231009 | 7 |
| 120310144231010 | 7 |
| 120310144231011 | 7 |
| 120310144231012 | 7 |
| 120310144231014 | 7 |
| 120310144231015 | 7 |
| 120310144231016 | 7 |
| 120310144231018 | 7 |
| 120310144231042 | 7 |
| 120310144231043 | 7 |
| 120310144231044 | 7 |
| 120310144231045 | 7 |
| 120310144231047 | 7 |
| 120310144231049 | 7 |
| 120310144231050 | 7 |
| 120310144231051 | 7 |
| 120310144231052 | 7 |
| 120310144231053 | 7 |

| | |
|---|---|
| 120310144231054 | 7 |
| 120310144231055 | 7 |
| 120310144231056 | 7 |
| 120310144231057 | 7 |
| 120310144231058 | 7 |
| 120310144231059 | 7 |
| 120310144231066 | 7 |
| 120310144231067 | 7 |
| 120310144231068 | 7 |
| 120310144231069 | 7 |
| 120310144231070 | 7 |
| 120310144231071 | 7 |
| 120310144231072 | 7 |
| 120310144231073 | 7 |
| 120310144231074 | 7 |
| 120310144231075 | 7 |
| 120310144231076 | 7 |
| 120310144233000 | 7 |
| 120310144233001 | 7 |
| 120310144233002 | 7 |
| 120310144233023 | 7 |
| 120310144242002 | 7 |
| 120310144242015 | 7 |
| 120310144251006 | 7 |
| 120310144251007 | 7 |
| 120310144141007 | 2 |
| 120310144143002 | 2 |
| 120310144143003 | 2 |
| 120310144143004 | 2 |
| 120310144143005 | 2 |
| 120310144143006 | 2 |
| 120310144143007 | 2 |
| 120310144143008 | 2 |
| 120310144143009 | 2 |
| 120310144143010 | 2 |
| 120310144143011 | 2 |
| 120310144143012 | 2 |
| 120310144143013 | 2 |
| 120310144143014 | 2 |
| 120310144143015 | 2 |
| 120310144143016 | 2 |
| 120310144143017 | 2 |
| 120310144143018 | 2 |
| 120310144143019 | 2 |
| 120310144143020 | 2 |
| 120310144141000 | 3 |
| 120310144141001 | 3 |

| | |
|---|---|
| 120310144141002 | 3 |
| 120310144141003 | 3 |
| 120310144141004 | 3 |
| 120310144141005 | 3 |
| 120310144141006 | 3 |
| 120310144142000 | 3 |
| 120310144142001 | 3 |
| 120310144142002 | 3 |
| 120310144142003 | 3 |
| 120310144142004 | 3 |
| 120310144142005 | 3 |
| 120310144142006 | 3 |
| 120310144142007 | 3 |
| 120310144142008 | 3 |
| 120310144142009 | 3 |
| 120310144142010 | 3 |
| 120310144142011 | 3 |
| 120310144142012 | 3 |
| 120310144271000 | 3 |
| 120310144271001 | 3 |
| 120310144271012 | 3 |
| 120310144281000 | 3 |
| 120310144281001 | 3 |
| 120310144281002 | 3 |
| 120310144281003 | 3 |
| 120310144282000 | 3 |
| 120310144282001 | 3 |
| 120310144282002 | 3 |
| 120310144141008 | 2 |
| 120310144141009 | 2 |
| 120310144143000 | 2 |
| 120310144143001 | 2 |
| 120310144151000 | 2 |
| 120310144151001 | 2 |
| 120310144151002 | 2 |
| 120310144151003 | 2 |
| 120310144151009 | 2 |
| 120310144152005 | 2 |
| 120310144152007 | 2 |
| 120310144152008 | 2 |
| 120310144152012 | 2 |
| 120310144152013 | 2 |
| 120310144283000 | 2 |
| 120310144283001 | 2 |
| 120310144283002 | 2 |
| 120310144283003 | 2 |
| 120310144283004 | 2 |

| | |
|---|---|
| 120310144283005 | 2 |
| 120310144283006 | 2 |
| 120310144283007 | 2 |
| 120310144282006 | 3 |
| 120310144282007 | 3 |
| 120310144282008 | 3 |
| 120310144282009 | 3 |
| 120310159272013 | 3 |
| 120310159272014 | 3 |
| 120310159272019 | 3 |
| 120310159281000 | 3 |
| 120310159281001 | 3 |
| 120310159291000 | 3 |
| 120310159291001 | 3 |
| 120310159291002 | 3 |
| 120310159291003 | 3 |
| 120310159291004 | 3 |
| 120310159291005 | 3 |
| 120310159291006 | 3 |
| 120310159291007 | 3 |
| 120310159291008 | 3 |
| 120310159291009 | 3 |
| 120310159291010 | 3 |
| 120310159291011 | 3 |
| 120310159292000 | 3 |
| 120310159292001 | 3 |
| 120310159292002 | 3 |
| 120310159292003 | 3 |
| 120310159292004 | 3 |
| 120310146031008 | 1 |
| 120310146031010 | 1 |
| 120310146031011 | 1 |
| 120310146031012 | 1 |
| 120310146031013 | 1 |
| 120310146033000 | 1 |
| 120310146033001 | 1 |
| 120310146033002 | 1 |
| 120310146033003 | 1 |
| 120310146033004 | 1 |
| 120310146033005 | 1 |
| 120310146033006 | 1 |
| 120310146033007 | 1 |
| 120310146033008 | 1 |
| 120310146042002 | 1 |
| 120310146042003 | 1 |
| 120310146042004 | 1 |
| 120310146042005 | 1 |

| | |
|---|---|
| 120310146042006 | 1 |
| 120310146042007 | 1 |
| 120310146042008 | 1 |
| 120310146042009 | 1 |
| 120310146042010 | 1 |
| 120310150011000 | 1 |
| 120310150011001 | 1 |
| 120310150011002 | 1 |
| 120310150011003 | 1 |
| 120310150011004 | 1 |
| 120310150011005 | 1 |
| 120310150011006 | 1 |
| 120310150011007 | 1 |
| 120310150011008 | 1 |
| 120310150011009 | 1 |
| 120310150011010 | 1 |
| 120310150011011 | 1 |
| 120310150011012 | 1 |
| 120310150011013 | 1 |
| 120310150011014 | 1 |
| 120310150011015 | 1 |
| 120310150011016 | 1 |
| 120310150011017 | 1 |
| 120310150011018 | 1 |
| 120310150011019 | 1 |
| 120310150013000 | 1 |
| 120310150013001 | 1 |
| 120310150013002 | 1 |
| 120310150013003 | 1 |
| 120310150013004 | 1 |
| 120310150013005 | 1 |
| 120310150013006 | 1 |
| 120310150013007 | 1 |
| 120310150013008 | 1 |
| 120310150013009 | 1 |
| 120310150013010 | 1 |
| 120310150013011 | 1 |
| 120310150013012 | 1 |
| 120310150013013 | 1 |
| 120310150013014 | 1 |
| 120310150013015 | 1 |
| 120310150013016 | 1 |
| 120310150014000 | 1 |
| 120310150014001 | 1 |
| 120310150014002 | 1 |
| 120310150014003 | 1 |
| 120310150014004 | 1 |

| | |
|---|---|
| 120310150014011 | 1 |
| 120310150014012 | 1 |
| 120310150014013 | 1 |
| 120310150014014 | 1 |
| 120310150014015 | 1 |
| 120310150014016 | 1 |
| 120310150014017 | 1 |
| 120310150014018 | 1 |
| 120310150014020 | 1 |
| 120310150014021 | 1 |
| 120310157011000 | 3 |
| 120310157011001 | 3 |
| 120310157011002 | 3 |
| 120310157011003 | 3 |
| 120310157011004 | 3 |
| 120310157011025 | 3 |
| 120310157011026 | 3 |
| 120310157021000 | 3 |
| 120310157021001 | 3 |
| 120310157021002 | 3 |
| 120310157021003 | 3 |
| 120310157021004 | 3 |
| 120310157021005 | 3 |
| 120310157021006 | 3 |
| 120310157021007 | 3 |
| 120310157021008 | 3 |
| 120310157021009 | 3 |
| 120310157021010 | 3 |
| 120310157021011 | 3 |
| 120310157021012 | 3 |
| 120310157021013 | 3 |
| 120310157021014 | 3 |
| 120310157021015 | 3 |
| 120310157021016 | 3 |
| 120310157021017 | 3 |
| 120310157021018 | 3 |
| 120310157021019 | 3 |
| 120310157021020 | 3 |
| 120310157021021 | 3 |
| 120310157021022 | 3 |
| 120310157021023 | 3 |
| 120310157021024 | 3 |
| 120310157022000 | 3 |
| 120310157022001 | 3 |
| 120310157022002 | 3 |
| 120310157022014 | 3 |
| 120310157022015 | 3 |

| | |
|---|---|
| 120310157022016 | 3 |
| 120310157022017 | 3 |
| 120310157022021 | 3 |
| 120310157023000 | 3 |
| 120310157023001 | 3 |
| 120310157023002 | 3 |
| 120310157023003 | 3 |
| 120310157023004 | 3 |
| 120310157023005 | 3 |
| 120310157023006 | 3 |
| 120310157023007 | 3 |
| 120310157023008 | 3 |
| 120310157023009 | 3 |
| 120310157023010 | 3 |
| 120310157023011 | 3 |
| 120310157023012 | 3 |
| 120310158042000 | 3 |
| 120310158042003 | 3 |
| 120310158042004 | 3 |
| 120310158042005 | 3 |
| 120310158042010 | 3 |
| 120310158042011 | 3 |
| 120310158042012 | 3 |
| 120310158042013 | 3 |
| 120310158042014 | 3 |
| 120310158042015 | 3 |
| 120310158042016 | 3 |
| 120310158042017 | 3 |
| 120310161021000 | 3 |
| 120310161021001 | 3 |
| 120310161021002 | 3 |
| 120310161021003 | 3 |
| 120310161021004 | 3 |
| 120310161021005 | 3 |
| 120310161021006 | 3 |
| 120310161021007 | 3 |
| 120310160011000 | 3 |
| 120310160011001 | 3 |
| 120310160011002 | 3 |
| 120310160011003 | 3 |
| 120310160011004 | 3 |
| 120310160011005 | 3 |
| 120310160011006 | 3 |
| 120310160011007 | 3 |
| 120310160011008 | 3 |
| 120310160011009 | 3 |
| 120310160011010 | 3 |

| | |
|---|---|
| 120310160011011 | 3 |
| 120310160011012 | 3 |
| 120310160011013 | 3 |
| 120310160011014 | 3 |
| 120310160011015 | 3 |
| 120310160011016 | 3 |
| 120310160011017 | 3 |
| 120310160011018 | 3 |
| 120310160011019 | 3 |
| 120310160011020 | 3 |
| 120310160011021 | 3 |
| 120310160011022 | 3 |
| 120310160012000 | 3 |
| 120310160012001 | 3 |
| 120310160012002 | 3 |
| 120310160012003 | 3 |
| 120310160012004 | 3 |
| 120310160012005 | 3 |
| 120310160012006 | 3 |
| 120310160012007 | 3 |
| 120310160012008 | 3 |
| 120310160012009 | 3 |
| 120310160013000 | 3 |
| 120310160013001 | 3 |
| 120310160013002 | 3 |
| 120310160013003 | 3 |
| 120310160013004 | 3 |
| 120310160013005 | 3 |
| 120310160013006 | 3 |
| 120310160013007 | 3 |
| 120310160013008 | 3 |
| 120310160013009 | 3 |
| 120310160013010 | 3 |
| 120310160013011 | 3 |
| 120310160013012 | 3 |
| 120310160013013 | 3 |
| 120310144231029 | 7 |
| 120310144231030 | 7 |
| 120310144231031 | 7 |
| 120310144231032 | 7 |
| 120310144231033 | 7 |
| 120310144231034 | 7 |
| 120310144231039 | 7 |
| 120310144231040 | 7 |
| 120310144231041 | 7 |
| 120310144231046 | 7 |
| 120310144231048 | 7 |

| | |
|---|---|
| 120310144231060 | 7 |
| 120310144231061 | 7 |
| 120310144231062 | 7 |
| 120310144231063 | 7 |
| 120310144231064 | 7 |
| 120310144231065 | 7 |
| 120310144232007 | 7 |
| 120310144232008 | 7 |
| 120310144233024 | 7 |
| 120310144233025 | 7 |
| 120310144233026 | 7 |
| 120310144233028 | 7 |
| 120310144233029 | 7 |
| 120310168091011 | 7 |
| 120310168114007 | 7 |
| 120310168122000 | 7 |
| 120310168122001 | 7 |
| 120310168122002 | 7 |
| 120310168122003 | 7 |
| 120310168123000 | 7 |
| 120310168123001 | 7 |
| 120310168123002 | 7 |
| 120310168123003 | 7 |
| 120310168123004 | 7 |
| 120310168123005 | 7 |
| 120310168123006 | 7 |
| 120310168123007 | 7 |
| 120310168123008 | 7 |
| 120310168123009 | 7 |
| 120310168123010 | 7 |
| 120310168123011 | 7 |
| 120310168123012 | 7 |
| 120310168123013 | 7 |
| 120310168123014 | 7 |
| 120310168123015 | 7 |
| 120310168131000 | 7 |
| 120310168131001 | 7 |
| 120310168131002 | 7 |
| 120310168132000 | 7 |
| 120310168132001 | 7 |
| 120310168132002 | 7 |
| 120310168132003 | 7 |
| 120310168132004 | 7 |
| 120310168132005 | 7 |
| 120310168132006 | 7 |
| 120310168132007 | 7 |
| 120310168132008 | 7 |

| | |
|---|---|
| 120310168132009 | 7 |
| 120310168132010 | 7 |
| 120310168132011 | 7 |
| 120310168132012 | 7 |
| 120310168132013 | 7 |
| 120310168132014 | 7 |
| 120310168132015 | 7 |
| 120310168132016 | 7 |
| 120310168132017 | 7 |
| 120310168132018 | 7 |
| 120310168132019 | 7 |
| 120310168132020 | 7 |
| 120310168132021 | 7 |
| 120310168132022 | 7 |
| 120310168132023 | 7 |
| 120310168132024 | 7 |
| 120310168132025 | 7 |
| 120310168132026 | 7 |
| 120310168132027 | 7 |
| 120310168132028 | 7 |
| 120310168132029 | 7 |
| 120310168132030 | 7 |
| 120310168132031 | 7 |
| 120310168132032 | 7 |
| 120310168132033 | 7 |
| 120310168132034 | 7 |
| 120310168132035 | 7 |
| 120310168132036 | 7 |
| 120310168132037 | 7 |
| 120310168132038 | 7 |
| 120310127032005 | 5 |
| 120310127032006 | 5 |
| 120310127032007 | 5 |
| 120310127032008 | 5 |
| 120310127032009 | 5 |
| 120310127032010 | 5 |
| 120310127032011 | 5 |
| 120310127032019 | 5 |
| 120310127032020 | 5 |
| 120310127032021 | 5 |
| 120310127033000 | 5 |
| 120310127033001 | 5 |
| 120310127033002 | 5 |
| 120310127033003 | 5 |
| 120310127033004 | 5 |
| 120310127033005 | 5 |
| 120310127033006 | 5 |

| | |
|---|---|
| 120310127033007 | 5 |
| 120310127022000 | 6 |
| 120310127022001 | 6 |
| 120310127022002 | 6 |
| 120310127022003 | 6 |
| 120310127022004 | 6 |
| 120310127022005 | 6 |
| 120310127022006 | 6 |
| 120310127022009 | 6 |
| 120310127031000 | 6 |
| 120310127031001 | 6 |
| 120310127031002 | 6 |
| 120310127031006 | 6 |
| 120310127031008 | 6 |
| 120310127031009 | 6 |
| 120310127031010 | 6 |
| 120310127031015 | 6 |
| 120310127031016 | 6 |
| 120310127031018 | 6 |
| 120310127031021 | 6 |
| 120310127031029 | 6 |
| 120310127033008 | 6 |
| 120310127033009 | 6 |
| 120310127033010 | 6 |
| 120310127033011 | 6 |
| 120310127033012 | 6 |
| 120310127033013 | 6 |
| 120310127033014 | 6 |
| 120310127033015 | 6 |
| 120310127033016 | 6 |
| 120310159242021 | 3 |
| 120310159242022 | 3 |
| 120310159242023 | 3 |
| 120310159242025 | 3 |
| 120310159242026 | 3 |
| 120310159242027 | 3 |
| 120310159242028 | 3 |
| 120310159242029 | 3 |
| 120310159242030 | 3 |
| 120310159242031 | 3 |
| 120310160021000 | 3 |
| 120310160021001 | 3 |
| 120310160021002 | 3 |
| 120310160021003 | 3 |
| 120310160021004 | 3 |
| 120310160021005 | 3 |
| 120310160021006 | 3 |

| | |
|---|---|
| 120310160021007 | 3 |
| 120310160021008 | 3 |
| 120310160021009 | 3 |
| 120310160021010 | 3 |
| 120310160021011 | 3 |
| 120310160021012 | 3 |
| 120310160021013 | 3 |
| 120310160021014 | 3 |
| 120310160021015 | 3 |
| 120310160021016 | 3 |
| 120310160021017 | 3 |
| 120310160021018 | 3 |
| 120310160021019 | 3 |
| 120310160021020 | 3 |
| 120310160021021 | 3 |
| 120310160021022 | 3 |
| 120310160021023 | 3 |
| 120310160021024 | 3 |
| 120310160021025 | 3 |
| 120310160021026 | 3 |
| 120310160021027 | 3 |
| 120310160021028 | 3 |
| 120310160021029 | 3 |
| 120310160021030 | 3 |
| 120310160021031 | 3 |
| 120310160021032 | 3 |
| 120310161022011 | 3 |
| 120310162002000 | 3 |
| 120310162002001 | 3 |
| 120310162002002 | 3 |
| 120310162002003 | 3 |
| 120310162002004 | 3 |
| 120310162002005 | 3 |
| 120310162002006 | 3 |
| 120310162002007 | 3 |
| 120310162002008 | 3 |
| 120310162002009 | 3 |
| 120310162002010 | 3 |
| 120310162002011 | 3 |
| 120310162002012 | 3 |
| 120310162002013 | 3 |
| 120310162002014 | 3 |
| 120310162002015 | 3 |
| 120310162002016 | 3 |
| 120310162002017 | 3 |
| 120310162002018 | 3 |
| 120310162002019 | 3 |

| | |
|---|---|
| 120310162002020 | 3 |
| 120310162002021 | 3 |
| 120310162002022 | 3 |
| 120310162002023 | 3 |
| 120310162002024 | 3 |
| 120310162002025 | 3 |
| 120310166051000 | 3 |
| 120310166051001 | 3 |
| 120310166051002 | 3 |
| 120310166051003 | 3 |
| 120310166051004 | 3 |
| 120310166051005 | 3 |
| 120310166051006 | 3 |
| 120310166051007 | 3 |
| 120310166051017 | 3 |
| 120310166051018 | 3 |
| 120310166051019 | 3 |
| 120310166051020 | 3 |
| 120310146012000 | 1 |
| 120310146012001 | 1 |
| 120310146012002 | 1 |
| 120310146012003 | 1 |
| 120310146012004 | 1 |
| 120310146012005 | 1 |
| 120310146012006 | 1 |
| 120310146012007 | 1 |
| 120310146012010 | 1 |
| 120310146012011 | 1 |
| 120310146012012 | 1 |
| 120310146012013 | 1 |
| 120310146012014 | 1 |
| 120310146012015 | 1 |
| 120310146012016 | 1 |
| 120310146012017 | 1 |
| 120310146012018 | 1 |
| 120310146013003 | 1 |
| 120310146013004 | 1 |
| 120310146013005 | 1 |
| 120310146013006 | 1 |
| 120310146013007 | 1 |
| 120310146013008 | 1 |
| 120310146013009 | 1 |
| 120310146013010 | 1 |
| 120310146013011 | 1 |
| 120310146032003 | 1 |
| 120310146032004 | 1 |
| 120310146032005 | 1 |

| | |
|---|---|
| 120310149024000 | 1 |
| 120310149024001 | 1 |
| 120310149024002 | 1 |
| 120310149024008 | 1 |
| 120310149024009 | 1 |
| 120310144132015 | 7 |
| 120310144132016 | 7 |
| 120310144132017 | 7 |
| 120310144132018 | 7 |
| 120310144132019 | 7 |
| 120310144132020 | 7 |
| 120310144132021 | 7 |
| 120310144132022 | 7 |
| 120310144132023 | 7 |
| 120310144132024 | 7 |
| 120310144132027 | 7 |
| 120310144132028 | 7 |
| 120310144132029 | 7 |
| 120310144132030 | 7 |
| 120310144231005 | 7 |
| 120310144231017 | 7 |
| 120310144231019 | 7 |
| 120310144231020 | 7 |
| 120310144231021 | 7 |
| 120310144231022 | 7 |
| 120310144231023 | 7 |
| 120310144231024 | 7 |
| 120310144231025 | 7 |
| 120310144231026 | 7 |
| 120310144231027 | 7 |
| 120310144231028 | 7 |
| 120310144231035 | 7 |
| 120310144231036 | 7 |
| 120310144231037 | 7 |
| 120310144231038 | 7 |
| 120310159222008 | 7 |
| 120310159222009 | 7 |
| 120310159222010 | 7 |
| 120310167251020 | 7 |
| 120310167282011 | 7 |
| 120310168101000 | 7 |
| 120310168101004 | 7 |
| 120310168101005 | 7 |
| 120310168101006 | 7 |
| 120310168101007 | 7 |
| 120310168101008 | 7 |
| 120310028021003 | 5 |

| | |
|---|---|
| 120310028021004 | 5 |
| 120310028021005 | 5 |
| 120310028021012 | 5 |
| 120310028021013 | 5 |
| 120310028021018 | 5 |
| 120310028021019 | 5 |
| 120310028021020 | 5 |
| 120310028021021 | 5 |
| 120310028021022 | 5 |
| 120310028021023 | 5 |
| 120310028021024 | 5 |
| 120310028021025 | 5 |
| 120310028021026 | 5 |
| 120310028021027 | 5 |
| 120310028021028 | 5 |
| 120310028021036 | 5 |
| 120310028021037 | 5 |
| 120310028021038 | 5 |
| 120310028021039 | 5 |
| 120310028022027 | 5 |
| 120310028022028 | 5 |
| 120310028022029 | 5 |
| 120310028023000 | 5 |
| 120310028023001 | 5 |
| 120310028023002 | 5 |
| 120310028023003 | 5 |
| 120310028023004 | 5 |
| 120310028023005 | 5 |
| 120310028023006 | 5 |
| 120310028023007 | 5 |
| 120310028023008 | 5 |
| 120310028023009 | 5 |
| 120310028023010 | 5 |
| 120310028023011 | 5 |
| 120310028023012 | 5 |
| 120310028023013 | 5 |
| 120310028023014 | 5 |
| 120310028023015 | 5 |
| 120310028023016 | 5 |
| 120310028023017 | 5 |
| 120310028023018 | 5 |
| 120310028023019 | 5 |
| 120310028023020 | 5 |
| 120310028023021 | 5 |
| 120310028023022 | 5 |
| 120310028023023 | 5 |
| 120310028023024 | 5 |

| | |
|---|---|
| 120310028023025 | 5 |
| 120310028023026 | 5 |
| 120310028023027 | 5 |
| 120310028023028 | 5 |
| 120310028023030 | 5 |
| 120310028023031 | 5 |
| 120310028023032 | 5 |
| 120310106021000 | 6 |
| 120310106021001 | 6 |
| 120310106021002 | 6 |
| 120310106021003 | 6 |
| 120310106021004 | 6 |
| 120310106021005 | 6 |
| 120310106021006 | 6 |
| 120310106021034 | 6 |
| 120310105011001 | 4 |
| 120310105011002 | 4 |
| 120310105011003 | 4 |
| 120310105011004 | 4 |
| 120310105011006 | 4 |
| 120310105011007 | 4 |
| 120310105011008 | 4 |
| 120310105011009 | 4 |
| 120310105011010 | 4 |
| 120310105011011 | 4 |
| 120310105011012 | 4 |
| 120310105011013 | 4 |
| 120310105012012 | 4 |
| 120310105012013 | 4 |
| 120310105012014 | 4 |
| 120310105012015 | 4 |
| 120310105012016 | 4 |
| 120310105012017 | 4 |
| 120310105012018 | 4 |
| 120310105022000 | 4 |
| 120310105022001 | 4 |
| 120310105022002 | 4 |
| 120310105022003 | 4 |
| 120310105022004 | 4 |
| 120310105022005 | 4 |
| 120310105022006 | 4 |
| 120310105022007 | 4 |
| 120310105022008 | 4 |
| 120310105022009 | 4 |
| 120310105022010 | 4 |
| 120310105022011 | 4 |
| 120310105022012 | 4 |

| | |
|---|---|
| 120310105022013 | 4 |
| 120310105022014 | 4 |
| 120310105022015 | 4 |
| 120310105022016 | 4 |
| 120310105022017 | 4 |
| 120310105022018 | 4 |
| 120310105022019 | 4 |
| 120310105022020 | 4 |
| 120310105022021 | 4 |
| 120310105022022 | 4 |
| 120310105022023 | 4 |
| 120310105022024 | 4 |
| 120310105022025 | 4 |
| 120310105022026 | 4 |
| 120310105022027 | 4 |
| 120310105022028 | 4 |
| 120310105022029 | 4 |
| 120310105022030 | 4 |
| 120310105022031 | 4 |
| 120310105022032 | 4 |
| 120310105022033 | 4 |
| 120310105022034 | 4 |
| 120310105022035 | 4 |
| 120310105022036 | 4 |
| 120310105022037 | 4 |
| 120310105022040 | 4 |
| 120310105022044 | 4 |
| 120310102042000 | 1 |
| 120310102042001 | 1 |
| 120310102042002 | 1 |
| 120310102042003 | 1 |
| 120310102042021 | 1 |
| 120310102042022 | 1 |
| 120310102041000 | 4 |
| 120310102041001 | 4 |
| 120310102041002 | 4 |
| 120310102041003 | 4 |
| 120310102041004 | 4 |
| 120310102041005 | 4 |
| 120310102041006 | 4 |
| 120310102041007 | 4 |
| 120310102041008 | 4 |
| 120310102041009 | 4 |
| 120310102041010 | 4 |
| 120310102041011 | 4 |
| 120310102041012 | 4 |
| 120310102041013 | 4 |

| | |
|---|---|
| 120310102041014 | 4 |
| 120310102041015 | 4 |
| 120310102041016 | 4 |
| 120310102041017 | 4 |
| 120310102041018 | 4 |
| 120310102041019 | 4 |
| 120310102041020 | 4 |
| 120310102041021 | 4 |
| 120310102041022 | 4 |
| 120310102041023 | 4 |
| 120310102041024 | 4 |
| 120310102042004 | 4 |
| 120310102042005 | 4 |
| 120310102042006 | 4 |
| 120310102042007 | 4 |
| 120310102042008 | 4 |
| 120310102042009 | 4 |
| 120310102042010 | 4 |
| 120310102042011 | 4 |
| 120310102042012 | 4 |
| 120310102042013 | 4 |
| 120310102042014 | 4 |
| 120310102042015 | 4 |
| 120310102042016 | 4 |
| 120310102042017 | 4 |
| 120310102042018 | 4 |
| 120310102042019 | 4 |
| 120310102042020 | 4 |
| 120310102042023 | 4 |
| 120310102042024 | 4 |
| 120310102042025 | 4 |
| 120310103011000 | 4 |
| 120310103011001 | 4 |
| 120310103011002 | 4 |
| 120310103011003 | 4 |
| 120310103011004 | 4 |
| 120310103011005 | 4 |
| 120310103011006 | 4 |
| 120310103011007 | 4 |
| 120310103011008 | 4 |
| 120310103011009 | 4 |
| 120310103011010 | 4 |
| 120310103011011 | 4 |
| 120310103011012 | 4 |
| 120310103011013 | 4 |
| 120310103011014 | 4 |
| 120310103011015 | 4 |

| | |
|---|---|
| 120310103011016 | 4 |
| 120310103011017 | 4 |
| 120310103011022 | 4 |
| 120310103011027 | 4 |
| 120310103011028 | 4 |
| 120310103011029 | 4 |
| 120310103011030 | 4 |
| 120310103011031 | 4 |
| 120310103011032 | 4 |
| 120310103011033 | 4 |
| 120310103011034 | 4 |
| 120310103011035 | 4 |
| 120310103011037 | 4 |
| 120310103011038 | 4 |
| 120310103011039 | 4 |
| 120310103011040 | 4 |
| 120310103011041 | 4 |
| 120310103011042 | 4 |
| 120310103011043 | 4 |
| 120310103011044 | 4 |
| 120310103011045 | 4 |
| 120310103011046 | 4 |
| 120310103011047 | 4 |
| 120310103011048 | 4 |
| 120310103011049 | 4 |
| 120310103011050 | 4 |
| 120310103011052 | 4 |
| 120310103011053 | 4 |
| 120310103011054 | 4 |
| 120310103011055 | 4 |
| 120310103011056 | 4 |
| 120310103011057 | 4 |
| 120310103011058 | 4 |
| 120310103011059 | 4 |
| 120310103012000 | 4 |
| 120310103012001 | 4 |
| 120310103012002 | 4 |
| 120310103012003 | 4 |
| 120310103012004 | 4 |
| 120310103012005 | 4 |
| 120310103012006 | 4 |
| 120310103012007 | 4 |
| 120310103012008 | 4 |
| 120310103012009 | 4 |
| 120310103012010 | 4 |
| 120310103012011 | 4 |
| 120310103012012 | 4 |

| | |
|---|---|
| 120310103012013 | 4 |
| 120310103012014 | 4 |
| 120310103012015 | 4 |
| 120310103012016 | 4 |
| 120310103012017 | 4 |
| 120310103012018 | 4 |
| 120310103012019 | 4 |
| 120310103012020 | 4 |
| 120310103012021 | 4 |
| 120310103012022 | 4 |
| 120310103012023 | 4 |
| 120310103012024 | 4 |
| 120310103012025 | 4 |
| 120310103012026 | 4 |
| 120310103012027 | 4 |
| 120310103012028 | 4 |
| 120310103012029 | 4 |
| 120310103012030 | 4 |
| 120310103012031 | 4 |
| 120310103012032 | 4 |
| 120310103012034 | 4 |
| 120310103012035 | 4 |
| 120310103012036 | 4 |
| 120310103012037 | 4 |
| 120310103012038 | 4 |
| 120310103012039 | 4 |
| 120310103012040 | 4 |
| 120310103012041 | 4 |
| 120310103012042 | 4 |
| 120310103071001 | 4 |
| 120310103071002 | 4 |
| 120310103071003 | 4 |
| 120310103082001 | 4 |
| 120310105022038 | 4 |
| 120310105022039 | 4 |
| 120310106012000 | 4 |
| 120310106012001 | 4 |
| 120310106012002 | 4 |
| 120310106012003 | 4 |
| 120310106012004 | 4 |
| 120310106012005 | 4 |
| 120310106012006 | 4 |
| 120310106012007 | 4 |
| 120310106012016 | 4 |
| 120310102021027 | 1 |
| 120310102021028 | 1 |
| 120310102021029 | 1 |

| | |
|---|---|
| 120310102021030 | 1 |
| 120310102021031 | 1 |
| 120310102021032 | 1 |
| 120310102021033 | 1 |
| 120310102021036 | 1 |
| 120310102021037 | 1 |
| 120310102021038 | 1 |
| 120310102021039 | 1 |
| 120310102021040 | 1 |
| 120310102021041 | 1 |
| 120310102021042 | 1 |
| 120310102021043 | 1 |
| 120310102021044 | 1 |
| 120310102021045 | 1 |
| 120310102021046 | 1 |
| 120310102021047 | 1 |
| 120310102021048 | 1 |
| 120310102021049 | 1 |
| 120310102021050 | 1 |
| 120310102021051 | 1 |
| 120310101042000 | 1 |
| 120310101042001 | 1 |
| 120310101042006 | 1 |
| 120310101042007 | 1 |
| 120310101042008 | 1 |
| 120310101042009 | 1 |
| 120310101042015 | 1 |
| 120310101042017 | 1 |
| 120310101042018 | 1 |
| 120310101042019 | 1 |
| 120310101042021 | 1 |
| 120310102031010 | 1 |
| 120310102031011 | 1 |
| 120310102031012 | 1 |
| 120310102031013 | 1 |
| 120310102031014 | 1 |
| 120310102031015 | 1 |
| 120310102031017 | 1 |
| 120310102033003 | 1 |
| 120310102033004 | 1 |
| 120310102033005 | 1 |
| 120310102033006 | 1 |
| 120310102033007 | 1 |
| 120310102033008 | 1 |
| 120310102033009 | 1 |
| 120310102033010 | 1 |
| 120310102033011 | 1 |

| | |
|---|---|
| 120310102033012 | 1 |
| 120310102033013 | 1 |
| 120310102033014 | 1 |
| 120310102033015 | 1 |
| 120310102033017 | 1 |
| 120310102033018 | 1 |
| 120310102033019 | 1 |
| 120310102033020 | 1 |
| 120310102033021 | 1 |
| 120310102033022 | 1 |
| 120310102033023 | 1 |
| 120310102033024 | 1 |
| 120310102033025 | 1 |
| 120310102034010 | 1 |
| 120310102034011 | 1 |
| 120310102031000 | 4 |
| 120310102031001 | 4 |
| 120310102031002 | 4 |
| 120310102031003 | 4 |
| 120310102031004 | 4 |
| 120310102031005 | 4 |
| 120310102031006 | 4 |
| 120310102031007 | 4 |
| 120310102031008 | 4 |
| 120310102031009 | 4 |
| 120310102031016 | 4 |
| 120310101042002 | 4 |
| 120310101042003 | 4 |
| 120310101042004 | 4 |
| 120310101042005 | 4 |
| 120310101042024 | 4 |
| 120310102032000 | 4 |
| 120310102032001 | 4 |
| 120310102032002 | 4 |
| 120310102032003 | 4 |
| 120310102032004 | 4 |
| 120310102032005 | 4 |
| 120310102032006 | 4 |
| 120310102032007 | 4 |
| 120310102032008 | 4 |
| 120310102032009 | 4 |
| 120310102032010 | 4 |
| 120310102032011 | 4 |
| 120310102033000 | 4 |
| 120310102033001 | 4 |
| 120310102033002 | 4 |
| 120310102034000 | 4 |

| | |
|---|---|
| 120310102034001 | 4 |
| 120310102034002 | 4 |
| 120310102034003 | 4 |
| 120310102034004 | 4 |
| 120310102034005 | 4 |
| 120310102034006 | 4 |
| 120310102034007 | 4 |
| 120310102034008 | 4 |
| 120310102034009 | 4 |
| 120310131001010 | 5 |
| 120310131001020 | 5 |
| 120310131001021 | 5 |
| 120310131001026 | 5 |
| 120310131001027 | 5 |
| 120310133011000 | 6 |
| 120310133011001 | 6 |
| 120310133011002 | 6 |
| 120310133011003 | 6 |
| 120310133011004 | 6 |
| 120310133011005 | 6 |
| 120310133011006 | 6 |
| 120310133011007 | 6 |
| 120310133011008 | 6 |
| 120310133011009 | 6 |
| 120310133011010 | 6 |
| 120310133011011 | 6 |
| 120310133011012 | 6 |
| 120310133011013 | 6 |
| 120310133011014 | 6 |
| 120310133011015 | 6 |
| 120310133011016 | 6 |
| 120310133011017 | 6 |
| 120310133011018 | 6 |
| 120310133011019 | 6 |
| 120310133011020 | 6 |
| 120310133011021 | 6 |
| 120310133011022 | 6 |
| 120310133011023 | 6 |
| 120310133011024 | 6 |
| 120310133011025 | 6 |
| 120310133011026 | 6 |
| 120310133011027 | 6 |
| 120310133011028 | 6 |
| 120310133011029 | 6 |
| 120310133011030 | 6 |
| 120310133011031 | 6 |
| 120310133012000 | 6 |

| | |
|---|---|
| 120310133012001 | 6 |
| 120310133012002 | 6 |
| 120310133012003 | 6 |
| 120310133012004 | 6 |
| 120310133012005 | 6 |
| 120310133012006 | 6 |
| 120310133023000 | 6 |
| 120310133023001 | 6 |
| 120310133023002 | 6 |
| 120310133023003 | 6 |
| 120310133023004 | 6 |
| 120310133023005 | 6 |
| 120310133023006 | 6 |
| 120310133023007 | 6 |
| 120310133023008 | 6 |
| 120310133023009 | 6 |
| 120310133023010 | 6 |
| 120310133023011 | 6 |
| 120310133023013 | 6 |
| 120310133023014 | 6 |
| 120310133023015 | 6 |
| 120310133023016 | 6 |
| 120310131001000 | 5 |
| 120310131001001 | 5 |
| 120310131001002 | 5 |
| 120310131001003 | 5 |
| 120310131001004 | 5 |
| 120310131001005 | 5 |
| 120310131001006 | 5 |
| 120310131001007 | 5 |
| 120310131001008 | 5 |
| 120310131001009 | 5 |
| 120310131001028 | 5 |
| 120310131002000 | 5 |
| 120310131002002 | 5 |
| 120310131002003 | 5 |
| 120310131002004 | 5 |
| 120310131002005 | 5 |
| 120310131002006 | 5 |
| 120310131002007 | 5 |
| 120310131002008 | 5 |
| 120310131002009 | 5 |
| 120310131002010 | 5 |
| 120310131002011 | 5 |
| 120310131002012 | 5 |
| 120310131002013 | 5 |
| 120310131002014 | 5 |

| | |
|---|---|
| 120310131002015 | 5 |
| 120310131002016 | 5 |
| 120310131002017 | 5 |
| 120310131002018 | 5 |
| 120310131002019 | 5 |
| 120310131002020 | 5 |
| 120310131002021 | 5 |
| 120310132001027 | 5 |
| 120310131002001 | 6 |
| 120310132001000 | 6 |
| 120310132001001 | 6 |
| 120310132001002 | 6 |
| 120310132001003 | 6 |
| 120310132001004 | 6 |
| 120310132001005 | 6 |
| 120310132001006 | 6 |
| 120310132001007 | 6 |
| 120310132001008 | 6 |
| 120310132001009 | 6 |
| 120310132001010 | 6 |
| 120310132001011 | 6 |
| 120310132001012 | 6 |
| 120310132001013 | 6 |
| 120310132001014 | 6 |
| 120310132001015 | 6 |
| 120310132001016 | 6 |
| 120310132001017 | 6 |
| 120310132001018 | 6 |
| 120310132001019 | 6 |
| 120310132001020 | 6 |
| 120310132001021 | 6 |
| 120310132001022 | 6 |
| 120310132001023 | 6 |
| 120310132001024 | 6 |
| 120310132001025 | 6 |
| 120310132001026 | 6 |
| 120310132001028 | 6 |
| 120310132001029 | 6 |
| 120310132001030 | 6 |
| 120310132001031 | 6 |
| 120310132001032 | 6 |
| 120310132001033 | 6 |
| 120310132001034 | 6 |
| 120310132001035 | 6 |
| 120310132001036 | 6 |
| 120310132001045 | 6 |
| 120310132001046 | 6 |

| | |
|---|---|
| 120310132001047 | 6 |
| 120310132001048 | 6 |
| 120310132001049 | 6 |
| 120310132001050 | 6 |
| 120310132001051 | 6 |
| 120310132001052 | 6 |
| 120310132001053 | 6 |
| 120310132001054 | 6 |
| 120310132001055 | 6 |
| 120310132001056 | 6 |
| 120310132001057 | 6 |
| 120310132001058 | 6 |
| 120310132001059 | 6 |
| 120310132001060 | 6 |
| 120310132001061 | 6 |
| 120310132001062 | 6 |
| 120310132001063 | 6 |
| 120310132001064 | 6 |
| 120310132001065 | 6 |
| 120310132001066 | 6 |
| 120310132001067 | 6 |
| 120310132001068 | 6 |
| 120310132001069 | 6 |
| 120310132001070 | 6 |
| 120310132001071 | 6 |
| 120310132001072 | 6 |
| 120310132001073 | 6 |
| 120310132001078 | 6 |
| 120310132001079 | 6 |
| 120310132001080 | 6 |
| 120310132001081 | 6 |
| 120310132001082 | 6 |
| 120310132001083 | 6 |
| 120310132001084 | 6 |
| 120310132001085 | 6 |
| 120310132001086 | 6 |
| 120310132001087 | 6 |
| 120310132001088 | 6 |
| 120310132001089 | 6 |
| 120310132001090 | 6 |
| 120310132001091 | 6 |
| 120310132001092 | 6 |
| 120310132001093 | 6 |
| 120310132001094 | 6 |
| 120310132001095 | 6 |
| 120310132001096 | 6 |
| 120310132001097 | 6 |

| | |
|---|---|
| 120310132001098 | 6 |
| 120310132001099 | 6 |
| 120310132001100 | 6 |
| 120310132001101 | 6 |
| 120310132001102 | 6 |
| 120310132001103 | 6 |
| 120310132001104 | 6 |
| 120310132001105 | 6 |
| 120310132001106 | 6 |
| 120310127023003 | 6 |
| 120310127023004 | 6 |
| 120310127023005 | 6 |
| 120310027012007 | 5 |
| 120310027012008 | 5 |
| 120310027012009 | 5 |
| 120310027012038 | 5 |
| 120310027012042 | 5 |
| 120310027012043 | 5 |
| 120310027012044 | 5 |
| 120310015001001 | 5 |
| 120310015001002 | 5 |
| 120310029013038 | 5 |
| 120310029011015 | 4 |
| 120310029011016 | 4 |
| 120310029011028 | 4 |
| 120310029011029 | 4 |
| 120310029011030 | 4 |
| 120310029011031 | 4 |
| 120310029011032 | 4 |
| 120310029012000 | 4 |
| 120310029012001 | 4 |
| 120310029012008 | 4 |
| 120310029012009 | 4 |
| 120310029012010 | 4 |
| 120310029012011 | 4 |
| 120310029012012 | 4 |
| 120310029012013 | 4 |
| 120310029012022 | 4 |
| 120310029012023 | 4 |
| 120310029012024 | 4 |
| 120310029012025 | 4 |
| 120310029012026 | 4 |
| 120310029012027 | 4 |
| 120310029012028 | 4 |
| 120310029013000 | 4 |
| 120310029013001 | 4 |
| 120310029013002 | 4 |

| | |
|---|---|
| 120310029013003 | 4 |
| 120310029013010 | 4 |
| 120310029013011 | 4 |
| 120310029013012 | 4 |
| 120310029013013 | 4 |
| 120310029013014 | 4 |
| 120310029013015 | 4 |
| 120310029013016 | 4 |
| 120310029013017 | 4 |
| 120310029013018 | 4 |
| 120310029013022 | 4 |
| 120310029013023 | 4 |
| 120310029013024 | 4 |
| 120310029013025 | 4 |
| 120310013002026 | 5 |
| 120310127021000 | 5 |
| 120310127021001 | 5 |
| 120310127021002 | 5 |
| 120310127021003 | 5 |
| 120310127021004 | 5 |
| 120310127021005 | 5 |
| 120310127021006 | 5 |
| 120310127021007 | 5 |
| 120310127021008 | 5 |
| 120310127021009 | 5 |
| 120310127021010 | 5 |
| 120310127021011 | 5 |
| 120310127021012 | 5 |
| 120310127021013 | 5 |
| 120310127021014 | 5 |
| 120310127021015 | 5 |
| 120310127021016 | 5 |
| 120310127021019 | 5 |
| 120310127021020 | 5 |
| 120310127021021 | 5 |
| 120310127021022 | 5 |
| 120310127021023 | 5 |
| 120310127021024 | 5 |
| 120310127021025 | 5 |
| 120310127021026 | 5 |
| 120310127021028 | 5 |
| 120310127021029 | 5 |
| 120310127021030 | 5 |
| 120310127021031 | 5 |
| 120310127021032 | 5 |
| 120310127021033 | 5 |
| 120310127021034 | 5 |

| | |
|---|---|
| 120310127021035 | 5 |
| 120310127021036 | 5 |
| 120310127021037 | 5 |
| 120310127021038 | 5 |
| 120310127021039 | 5 |
| 120310127021042 | 5 |
| 120310127021043 | 5 |
| 120310127021044 | 5 |
| 120310127021045 | 5 |
| 120310127021046 | 5 |
| 120310127021047 | 5 |
| 120310127021048 | 5 |
| 120310127021049 | 5 |
| 120310127043010 | 5 |
| 120310127043011 | 5 |
| 120310127043012 | 5 |
| 120310127043013 | 5 |
| 120310127024013 | 6 |
| 120310127041001 | 6 |
| 120310127041002 | 6 |
| 120310127041003 | 6 |
| 120310127041007 | 6 |
| 120310127041008 | 6 |
| 120310127041009 | 6 |
| 120310127041010 | 6 |
| 120310127041011 | 6 |
| 120310127041012 | 6 |
| 120310127041013 | 6 |
| 120310127041014 | 6 |
| 120310127041016 | 6 |
| 120310014023003 | 4 |
| 120310014023004 | 4 |
| 120310014023005 | 4 |
| 120310015003000 | 4 |
| 120310015003001 | 4 |
| 120310015003002 | 4 |
| 120310015003003 | 4 |
| 120310015003004 | 4 |
| 120310015003005 | 4 |
| 120310015003006 | 4 |
| 120310015003007 | 4 |
| 120310015003008 | 4 |
| 120310015003009 | 4 |
| 120310015003010 | 4 |
| 120310015003011 | 4 |
| 120310015003012 | 4 |
| 120310015003013 | 4 |

| | |
|---|---|
| 120310015003014 | 4 |
| 120310015003015 | 4 |
| 120310015003016 | 4 |
| 120310015003017 | 4 |
| 120310015003018 | 4 |
| 120310015003019 | 4 |
| 120310015003020 | 4 |
| 120310015003021 | 4 |
| 120310015003022 | 4 |
| 120310015003023 | 4 |
| 120310015003024 | 4 |
| 120310015003025 | 4 |
| 120310015003026 | 4 |
| 120310015003027 | 4 |
| 120310015003028 | 4 |
| 120310015003029 | 4 |
| 120310015003030 | 4 |
| 120310015003031 | 4 |
| 120310015003032 | 4 |
| 120310015003033 | 4 |
| 120310015003034 | 4 |
| 120310015003035 | 4 |
| 120310015003036 | 4 |
| 120310015003037 | 4 |
| 120310015003038 | 4 |
| 120310015003039 | 4 |
| 120310015003040 | 4 |
| 120310015003041 | 4 |
| 120310015003042 | 4 |
| 120310015003043 | 4 |
| 120310015003044 | 4 |
| 120310015003045 | 4 |
| 120310015003046 | 4 |
| 120310015003047 | 4 |
| 120310015003048 | 4 |
| 120310013001000 | 4 |
| 120310013001001 | 4 |
| 120310013001002 | 4 |
| 120310013001003 | 4 |
| 120310013001004 | 4 |
| 120310013001005 | 4 |
| 120310013001006 | 4 |
| 120310013001007 | 4 |
| 120310013001008 | 4 |
| 120310013001009 | 4 |
| 120310013001010 | 4 |
| 120310013001011 | 4 |

| | |
|---|---|
| 120310013001012 | 4 |
| 120310013001013 | 4 |
| 120310013001014 | 4 |
| 120310013001015 | 4 |
| 120310013001016 | 4 |
| 120310013001017 | 4 |
| 120310013001018 | 4 |
| 120310013001019 | 4 |
| 120310013001020 | 4 |
| 120310013002000 | 4 |
| 120310013002001 | 4 |
| 120310013002002 | 4 |
| 120310013002003 | 4 |
| 120310013002004 | 4 |
| 120310013002005 | 4 |
| 120310013002006 | 4 |
| 120310013002008 | 4 |
| 120310013002009 | 4 |
| 120310013002010 | 4 |
| 120310013002011 | 4 |
| 120310013002013 | 4 |
| 120310013002014 | 4 |
| 120310013002021 | 4 |
| 120310013002022 | 4 |
| 120310013002023 | 4 |
| 120310013003004 | 4 |
| 120310013003005 | 4 |
| 120310013003007 | 4 |
| 120310013003008 | 4 |
| 120310013003009 | 4 |
| 120310013003010 | 4 |
| 120310013003015 | 4 |
| 120310013003016 | 4 |
| 120310013003018 | 4 |
| 120310013003019 | 4 |
| 120310118003002 | 5 |
| 120310118003003 | 5 |
| 120310118003004 | 5 |
| 120310118003005 | 5 |
| 120310118003006 | 5 |
| 120310118003014 | 5 |
| 120310118003015 | 5 |
| 120310118003018 | 5 |
| 120310118003019 | 5 |
| 120310118003020 | 5 |
| 120310118003021 | 5 |
| 120310118003022 | 5 |

| | |
|---|---|
| 120310118003023 | 5 |
| 120310118003024 | 5 |
| 120310118003025 | 5 |
| 120310118003026 | 5 |
| 120310118003027 | 5 |
| 120310118003028 | 5 |
| 120310118003029 | 5 |
| 120310118003030 | 5 |
| 120310118003031 | 5 |
| 120310118003033 | 5 |
| 120310118003034 | 5 |
| 120310118003035 | 5 |
| 120310118003036 | 5 |
| 120310118003037 | 5 |
| 120310118003038 | 5 |
| 120310118003039 | 5 |
| 120310118003040 | 5 |
| 120310118003041 | 5 |
| 120310118003042 | 5 |
| 120310118003043 | 5 |
| 120310118003044 | 5 |
| 120310118003045 | 5 |
| 120310118003046 | 5 |
| 120310118003047 | 5 |
| 120310118003048 | 5 |
| 120310118003049 | 5 |
| 120310118003050 | 5 |
| 120310118003051 | 5 |
| 120310118003052 | 5 |
| 120310118003053 | 5 |
| 120310118003054 | 5 |
| 120310118003055 | 5 |
| 120310118003056 | 5 |
| 120310118003057 | 5 |
| 120310027011000 | 4 |
| 120310106011030 | 4 |
| 120310106012023 | 4 |
| 120310106012024 | 4 |
| 120310106012025 | 4 |
| 120310106012026 | 4 |
| 120310106012027 | 4 |
| 120310106012028 | 4 |
| 120310106012029 | 4 |
| 120310106012030 | 4 |
| 120310106012031 | 4 |
| 120310106012032 | 4 |
| 120310106012033 | 4 |

| | |
|---|---|
| 120310106012034 | 4 |
| 120310106012035 | 4 |
| 120310106012039 | 4 |
| 120310106012040 | 4 |
| 120310106012041 | 4 |
| 120310106012042 | 4 |
| 120310117001000 | 4 |
| 120310117001001 | 4 |
| 120310117001002 | 4 |
| 120310117001003 | 4 |
| 120310117001004 | 4 |
| 120310117001005 | 4 |
| 120310117001006 | 4 |
| 120310117001007 | 4 |
| 120310117001008 | 4 |
| 120310117001009 | 4 |
| 120310117001010 | 4 |
| 120310117001011 | 4 |
| 120310117001012 | 4 |
| 120310117001013 | 4 |
| 120310117001014 | 4 |
| 120310117001015 | 4 |
| 120310117001016 | 4 |
| 120310117001017 | 4 |
| 120310117001018 | 4 |
| 120310117001019 | 4 |
| 120310117001020 | 4 |
| 120310117001021 | 4 |
| 120310117001022 | 4 |
| 120310117001023 | 4 |
| 120310117001024 | 4 |
| 120310117001040 | 4 |
| 120310117002000 | 4 |
| 120310117002001 | 4 |
| 120310117002002 | 4 |
| 120310117002003 | 4 |
| 120310117002004 | 4 |
| 120310117002005 | 4 |
| 120310117002006 | 4 |
| 120310117002007 | 4 |
| 120310117002008 | 4 |
| 120310117002009 | 4 |
| 120310117002010 | 4 |
| 120310117002011 | 4 |
| 120310117002012 | 4 |
| 120310117002013 | 4 |
| 120310117002014 | 4 |

| | |
|---|---|
| 120310117002015 | 4 |
| 120310117002016 | 4 |
| 120310117002017 | 4 |
| 120310117002018 | 4 |
| 120310117002019 | 4 |
| 120310117002020 | 4 |
| 120310117002021 | 4 |
| 120310117002022 | 4 |
| 120310117002023 | 4 |
| 120310117002024 | 4 |
| 120310117002025 | 4 |
| 120310117002026 | 4 |
| 120310117002027 | 4 |
| 120310117002028 | 4 |
| 120310117002029 | 4 |
| 120310117002030 | 4 |
| 120310117002031 | 4 |
| 120310117002032 | 4 |
| 120310117002033 | 4 |
| 120310117002034 | 4 |
| 120310117002035 | 4 |
| 120310117002036 | 4 |
| 120310117002037 | 4 |
| 120310103071000 | 4 |
| 120310103071009 | 4 |
| 120310103071010 | 4 |
| 120310103071011 | 4 |
| 120310103071012 | 4 |
| 120310103071013 | 4 |
| 120310103071023 | 4 |
| 120310103071024 | 4 |
| 120310103071022 | 4 |
| 120310103071025 | 4 |
| 120310103071026 | 4 |
| 120310104021000 | 4 |
| 120310104021001 | 4 |
| 120310104021002 | 4 |
| 120310104021003 | 4 |
| 120310104021004 | 4 |
| 120310104021005 | 4 |
| 120310104021006 | 4 |
| 120310104021007 | 4 |
| 120310119013000 | 5 |
| 120310119013012 | 5 |
| 120310106011000 | 6 |
| 120310106011001 | 6 |
| 120310106011002 | 6 |

| | |
|---|---|
| 120310106011003 | 6 |
| 120310106011004 | 6 |
| 120310106011006 | 6 |
| 120310106011007 | 6 |
| 120310106011019 | 6 |
| 120310106011020 | 6 |
| 120310106012037 | 6 |
| 120310106012038 | 6 |
| 120310106021009 | 6 |
| 120310106021010 | 6 |
| 120310106021011 | 6 |
| 120310106021012 | 6 |
| 120310106021013 | 6 |
| 120310106021014 | 6 |
| 120310106021015 | 6 |
| 120310106021016 | 6 |
| 120310106021017 | 6 |
| 120310106021018 | 6 |
| 120310027011008 | 5 |
| 120310027011010 | 5 |
| 120310027011031 | 5 |
| 120310027011032 | 5 |
| 120310027011033 | 5 |
| 120310027011034 | 5 |
| 120310027011035 | 5 |
| 120310027011036 | 5 |
| 120310027011037 | 5 |
| 120310027011038 | 5 |
| 120310027011039 | 5 |
| 120310027011041 | 5 |
| 120310027011042 | 5 |
| 120310027012000 | 5 |
| 120310027012001 | 5 |
| 120310027012002 | 5 |
| 120310027012003 | 5 |
| 120310027012004 | 5 |
| 120310027012005 | 5 |
| 120310027012006 | 5 |
| 120310027012010 | 5 |
| 120310027012011 | 5 |
| 120310027012012 | 5 |
| 120310027012013 | 5 |
| 120310027012014 | 5 |
| 120310027012015 | 5 |
| 120310027012016 | 5 |
| 120310027012017 | 5 |
| 120310027012018 | 5 |

| | |
|---|---|
| 120310027012019 | 5 |
| 120310027012020 | 5 |
| 120310027012021 | 5 |
| 120310027012022 | 5 |
| 120310027012023 | 5 |
| 120310027012024 | 5 |
| 120310027012025 | 5 |
| 120310027012026 | 5 |
| 120310027012027 | 5 |
| 120310027012028 | 5 |
| 120310027012029 | 5 |
| 120310027012030 | 5 |
| 120310027012031 | 5 |
| 120310027012032 | 5 |
| 120310027012033 | 5 |
| 120310027012034 | 5 |
| 120310027012035 | 5 |
| 120310027012036 | 5 |
| 120310027012037 | 5 |
| 120310027012039 | 5 |
| 120310027012040 | 5 |
| 120310027012041 | 5 |
| 120310027012045 | 5 |
| 120310027012046 | 5 |
| 120310027012047 | 5 |
| 120310027021000 | 5 |
| 120310027021001 | 5 |
| 120310027021002 | 5 |
| 120310027021003 | 5 |
| 120310027021004 | 5 |
| 120310027021005 | 5 |
| 120310027021008 | 5 |
| 120310027021009 | 5 |
| 120310027021011 | 5 |
| 120310027021012 | 5 |
| 120310027021013 | 5 |
| 120310027021014 | 5 |
| 120310027021016 | 5 |
| 120310027021017 | 5 |
| 120310027021018 | 5 |
| 120310027021019 | 5 |
| 120310027021020 | 5 |
| 120310027021022 | 5 |
| 120310027011009 | 5 |
| 120310106011029 | 4 |
| 120310117001025 | 4 |
| 120310117001026 | 4 |

| | |
|---|---|
| 120310106011021 | 6 |
| 120310106011022 | 6 |
| 120310106011023 | 6 |
| 120310106011024 | 6 |
| 120310106011025 | 6 |
| 120310106011026 | 6 |
| 120310106011027 | 6 |
| 120310106011028 | 6 |
| 120310117001027 | 6 |
| 120310117001028 | 6 |
| 120310117001033 | 6 |
| 120310117001034 | 6 |
| 120310117001039 | 6 |
| 120310119011001 | 6 |
| 120310119011002 | 6 |
| 120310119011003 | 6 |
| 120310119011005 | 6 |
| 120310119011006 | 6 |
| 120310119011007 | 6 |
| 120310119011008 | 6 |
| 120310119011009 | 6 |
| 120310119011012 | 6 |
| 120310119011013 | 6 |
| 120310119011014 | 6 |
| 120310119011015 | 6 |
| 120310119011016 | 6 |
| 120310119011017 | 6 |
| 120310119011018 | 6 |
| 120310119011019 | 6 |
| 120310119011020 | 6 |
| 120310119011021 | 6 |
| 120310119011022 | 6 |
| 120310119011023 | 6 |
| 120310119011024 | 6 |
| 120310119011027 | 6 |
| 120310119011028 | 6 |
| 120310119011029 | 6 |
| 120310119011030 | 6 |
| 120310119011031 | 6 |
| 120310119011032 | 6 |
| 120310119011033 | 6 |
| 120310119011034 | 6 |
| 120310119011035 | 6 |
| 120310119011036 | 6 |
| 120310119011037 | 6 |
| 120310119011038 | 6 |
| 120310119011039 | 6 |

| | |
|---|---|
| 120310119011040 | 6 |
| 120310119011043 | 6 |
| 120310119013001 | 6 |
| 120310119013002 | 6 |
| 120310119013003 | 6 |
| 120310119013004 | 6 |
| 120310119013005 | 6 |
| 120310119013013 | 6 |
| 120310119013014 | 6 |
| 120310119013015 | 6 |
| 120310119013016 | 6 |
| 120310119013017 | 6 |
| 120310119013018 | 6 |
| 120310119013019 | 6 |
| 120310119013020 | 6 |
| 120310119013021 | 6 |
| 120310119013022 | 6 |
| 120310119013023 | 6 |
| 120310119013025 | 6 |
| 120310119013026 | 6 |
| 120310119013027 | 6 |
| 120310119013028 | 6 |
| 120310119013029 | 6 |
| 120310119013030 | 6 |
| 120310119013031 | 6 |
| 120310119013032 | 6 |
| 120310119013034 | 6 |
| 120310119013035 | 6 |
| 120310119013036 | 6 |
| 120310119013037 | 6 |
| 120310119013038 | 6 |
| 120310119013039 | 6 |
| 120310119013040 | 6 |
| 120310119013041 | 6 |
| 120310106012008 | 4 |
| 120310106012009 | 4 |
| 120310106012010 | 4 |
| 120310106012011 | 4 |
| 120310106012012 | 4 |
| 120310106012013 | 4 |
| 120310106012014 | 4 |
| 120310106012015 | 4 |
| 120310106012017 | 4 |
| 120310106012018 | 4 |
| 120310106012019 | 4 |
| 120310106012020 | 4 |
| 120310106012021 | 4 |

| | |
|---|---|
| 120310106012022 | 4 |
| 120310106012036 | 4 |
| 120310027011002 | 5 |
| 120310027011003 | 5 |
| 120310027011004 | 5 |
| 120310027011007 | 5 |
| 120310027011011 | 5 |
| 120310027011012 | 5 |
| 120310027011013 | 5 |
| 120310027011014 | 5 |
| 120310027011015 | 5 |
| 120310027011016 | 5 |
| 120310027011017 | 5 |
| 120310027011018 | 5 |
| 120310027011019 | 5 |
| 120310027011020 | 5 |
| 120310027011021 | 5 |
| 120310027011022 | 5 |
| 120310027011023 | 5 |
| 120310027011024 | 5 |
| 120310027011025 | 5 |
| 120310027013000 | 5 |
| 120310027013001 | 5 |
| 120310027013002 | 5 |
| 120310027013003 | 5 |
| 120310027013004 | 5 |
| 120310027013005 | 5 |
| 120310027013006 | 5 |
| 120310027013007 | 5 |
| 120310027013008 | 5 |
| 120310027013009 | 5 |
| 120310027013010 | 5 |
| 120310027013011 | 5 |
| 120310027013012 | 5 |
| 120310027013013 | 5 |
| 120310027013014 | 5 |
| 120310027013015 | 5 |
| 120310027013016 | 5 |
| 120310027013017 | 5 |
| 120310027013018 | 5 |
| 120310027013019 | 5 |
| 120310027013020 | 5 |
| 120310027013021 | 5 |
| 120310027013022 | 5 |
| 120310027013023 | 5 |
| 120310027013024 | 5 |
| 120310027013025 | 5 |

| | |
|---|---|
| 120310027013026 | 5 |
| 120310027013027 | 5 |
| 120310027023002 | 5 |
| 120310027023003 | 5 |
| 120310027023004 | 5 |
| 120310027023017 | 5 |
| 120310027023018 | 5 |
| 120310118001000 | 5 |
| 120310118001001 | 5 |
| 120310118001002 | 5 |
| 120310118001003 | 5 |
| 120310118001004 | 5 |
| 120310118001005 | 5 |
| 120310118001006 | 5 |
| 120310118001007 | 5 |
| 120310118001008 | 5 |
| 120310118001009 | 5 |
| 120310118001010 | 5 |
| 120310118001011 | 5 |
| 120310118001012 | 5 |
| 120310118001015 | 5 |
| 120310118001016 | 5 |
| 120310118001017 | 5 |
| 120310118001018 | 5 |
| 120310118001019 | 5 |
| 120310118001020 | 5 |
| 120310118001021 | 5 |
| 120310118001022 | 5 |
| 120310118001023 | 5 |
| 120310118001040 | 5 |
| 120310118001045 | 5 |
| 120310118001046 | 5 |
| 120310118001047 | 5 |
| 120310118001048 | 5 |
| 120310118001049 | 5 |
| 120310118001050 | 5 |
| 120310118001051 | 5 |
| 120310118003000 | 5 |
| 120310118003001 | 5 |
| 120310027011001 | 4 |
| 120310027011005 | 4 |
| 120310027011006 | 4 |
| 120310002002026 | 5 |
| 120310002002027 | 5 |
| 120310002002028 | 5 |
| 120310002002029 | 5 |
| 120310002002030 | 5 |

| | |
|---|---|
| 120310002002031 | 5 |
| 120310002002032 | 5 |
| 120310002002033 | 5 |
| 120310002002034 | 5 |
| 120310002002035 | 5 |
| 120310002002036 | 5 |
| 120310002002037 | 5 |
| 120310002002038 | 5 |
| 120310002002039 | 5 |
| 120310002002040 | 5 |
| 120310002002041 | 5 |
| 120310002002042 | 5 |
| 120310002002043 | 5 |
| 120310002002044 | 5 |
| 120310002003015 | 5 |
| 120310002003016 | 5 |
| 120310002003020 | 5 |
| 120310002003025 | 5 |
| 120310002003026 | 5 |
| 120310003002000 | 5 |
| 120310003002001 | 5 |
| 120310003002002 | 5 |
| 120310003002003 | 5 |
| 120310003002004 | 5 |
| 120310003002005 | 5 |
| 120310003002006 | 5 |
| 120310003002007 | 5 |
| 120310003002008 | 5 |
| 120310003002009 | 5 |
| 120310003002010 | 5 |
| 120310003002014 | 5 |
| 120310003002015 | 5 |
| 120310003002016 | 5 |
| 120310003002017 | 5 |
| 120310003002018 | 5 |
| 120310003002019 | 5 |
| 120310003002020 | 5 |
| 120310003002021 | 5 |
| 120310003002022 | 5 |
| 120310003002023 | 5 |
| 120310003002024 | 5 |
| 120310003002025 | 5 |
| 120310003002026 | 5 |
| 120310003002027 | 5 |
| 120310003002028 | 5 |
| 120310003002031 | 5 |
| 120310003002032 | 5 |

| | |
|---|---|
| 120310003002033 | 5 |
| 120310003003004 | 5 |
| 120310003003005 | 5 |
| 120310003003006 | 5 |
| 120310003003007 | 5 |
| 120310003003008 | 5 |
| 120310003003009 | 5 |
| 120310003003010 | 5 |
| 120310003003011 | 5 |
| 120310003003012 | 5 |
| 120310003003013 | 5 |
| 120310003003014 | 5 |
| 120310003003015 | 5 |
| 120310003003016 | 5 |
| 120310003003017 | 5 |
| 120310012001000 | 5 |
| 120310013002025 | 5 |
| 120310013002027 | 5 |
| 120310013002028 | 5 |
| 120310013002029 | 5 |
| 120310013002030 | 5 |
| 120310013002031 | 5 |
| 120310013002032 | 5 |
| 120310013002033 | 5 |
| 120310013003025 | 5 |
| 120310013003027 | 5 |
| 120310013003028 | 5 |
| 120310013003029 | 5 |
| 120310013003030 | 5 |
| 120310013003031 | 5 |
| 120310013003032 | 5 |
| 120310013003033 | 5 |
| 120310013003034 | 5 |
| 120310013003035 | 5 |
| 120310013003036 | 5 |
| 120310013003037 | 5 |
| 120310013003038 | 5 |
| 120310013003039 | 5 |
| 120310013003040 | 5 |
| 120310013003041 | 5 |
| 120310013003042 | 5 |
| 120310013003043 | 5 |
| 120310013003044 | 5 |
| 120310013003045 | 5 |
| 120310013003046 | 5 |
| 120310013003047 | 5 |
| 120310013003048 | 5 |

| | |
|---|---|
| 120310013003049 | 5 |
| 120310013003050 | 5 |
| 120310013003051 | 5 |
| 120310013003052 | 5 |
| 120310013003053 | 5 |
| 120310013003054 | 5 |
| 120310013003055 | 5 |
| 120310013003056 | 5 |
| 120310013003060 | 5 |
| 120310013003061 | 5 |
| 120310013003062 | 5 |
| 120310013003063 | 5 |
| 120310013003064 | 5 |
| 120310013003065 | 5 |
| 120310013003067 | 5 |
| 120310002003007 | 4 |
| 120310013002007 | 4 |
| 120310013002012 | 4 |
| 120310013002015 | 4 |
| 120310013002016 | 4 |
| 120310013002017 | 4 |
| 120310013002018 | 4 |
| 120310013002019 | 4 |
| 120310013002020 | 4 |
| 120310013002024 | 4 |
| 120310013003006 | 4 |
| 120310013003011 | 4 |
| 120310013003012 | 4 |
| 120310013003013 | 4 |
| 120310013003014 | 4 |
| 120310013003017 | 4 |
| 120310013003020 | 4 |
| 120310013003021 | 4 |
| 120310013003022 | 4 |
| 120310013003023 | 4 |
| 120310013003024 | 4 |
| 120310013003026 | 4 |
| 120310028014009 | 4 |
| 120310028014025 | 4 |
| 120310028014026 | 4 |
| 120310028014028 | 4 |
| 120310028014036 | 4 |
| 120310028014038 | 4 |
| 120310028014039 | 4 |
| 120310028011001 | 4 |
| 120310028011003 | 4 |
| 120310028011004 | 4 |

| | |
|---|---|
| 120310028011005 | 4 |
| 120310028011006 | 4 |
| 120310028011007 | 4 |
| 120310028011009 | 4 |
| 120310028011010 | 4 |
| 120310028011011 | 4 |
| 120310028011012 | 4 |
| 120310028011013 | 4 |
| 120310028011014 | 4 |
| 120310028011015 | 4 |
| 120310028011016 | 4 |
| 120310028011021 | 4 |
| 120310028011022 | 4 |
| 120310028011023 | 4 |
| 120310028011024 | 4 |
| 120310028011025 | 4 |
| 120310028011026 | 4 |
| 120310028011031 | 4 |
| 120310028011032 | 4 |
| 120310028011033 | 4 |
| 120310028011034 | 4 |
| 120310028011035 | 4 |
| 120310028011036 | 4 |
| 120310028011037 | 4 |
| 120310028011038 | 4 |
| 120310029013026 | 4 |
| 120310029013031 | 4 |
| 120310029013032 | 4 |
| 120310028011043 | 5 |
| 120310028011044 | 5 |
| 120310028011045 | 5 |
| 120310028011046 | 5 |
| 120310028011047 | 5 |
| 120310028011048 | 5 |
| 120310028011049 | 5 |
| 120310028011050 | 5 |
| 120310028011051 | 5 |
| 120310028011052 | 5 |
| 120310028011053 | 5 |
| 120310028011055 | 5 |
| 120310028011056 | 5 |
| 120310028011057 | 5 |
| 120310028011058 | 5 |
| 120310028011059 | 5 |
| 120310028011060 | 5 |
| 120310028011061 | 5 |
| 120310028011062 | 5 |

| | |
|---|---|
| 120310028011063 | 5 |
| 120310028011064 | 5 |
| 120310028011065 | 5 |
| 120310028011066 | 5 |
| 120310028011067 | 5 |
| 120310028011068 | 5 |
| 120310028011069 | 5 |
| 120310029022001 | 5 |
| 120310029022002 | 5 |
| 120310029022003 | 5 |
| 120310029022004 | 5 |
| 120310029022007 | 5 |
| 120310029022008 | 5 |
| 120310029022009 | 5 |
| 120310029022010 | 5 |
| 120310029022011 | 5 |
| 120310029022012 | 5 |
| 120310029022013 | 5 |
| 120310029022014 | 5 |
| 120310029022015 | 5 |
| 120310029022018 | 5 |
| 120310029022019 | 5 |
| 120310029022020 | 5 |
| 120310029022021 | 5 |
| 120310029022040 | 5 |
| 120310029022041 | 5 |
| 120310029022042 | 5 |
| 120310029022060 | 5 |
| 120310029022061 | 5 |
| 120310029023028 | 5 |
| 120310029023029 | 5 |
| 120310029023030 | 5 |
| 120310135042004 | 5 |
| 120310135042005 | 5 |
| 120310135042006 | 5 |
| 120310135042007 | 5 |
| 120310135042009 | 5 |
| 120310135042010 | 5 |
| 120310135042011 | 5 |
| 120310135042038 | 5 |
| 120310135021001 | 6 |
| 120310135021002 | 6 |
| 120310135021003 | 6 |
| 120310135041003 | 6 |
| 120310135041004 | 6 |
| 120310135041013 | 6 |
| 120310135041014 | 6 |

| | |
|---|---|
| 120310135041015 | 6 |
| 120310135041016 | 6 |
| 120310135041017 | 6 |
| 120310135041018 | 6 |
| 120310135041019 | 6 |
| 120310135041020 | 6 |
| 120310135041021 | 6 |
| 120310135042000 | 6 |
| 120310135042001 | 6 |
| 120310135042002 | 6 |
| 120310135042003 | 6 |
| 120310135042008 | 6 |
| 120310135042012 | 6 |
| 120310135042013 | 6 |
| 120310135042014 | 6 |
| 120310135042015 | 6 |
| 120310135042016 | 6 |
| 120310135042017 | 6 |
| 120310135042018 | 6 |
| 120310135042019 | 6 |
| 120310135042020 | 6 |
| 120310135042021 | 6 |
| 120310135042022 | 6 |
| 120310135042023 | 6 |
| 120310135042025 | 6 |
| 120310135042026 | 6 |
| 120310135042027 | 6 |
| 120310135042028 | 6 |
| 120310135042029 | 6 |
| 120310135042030 | 6 |
| 120310135042031 | 6 |
| 120310135042032 | 6 |
| 120310135042033 | 6 |
| 120310135042034 | 6 |
| 120310135042035 | 6 |
| 120310135042036 | 6 |
| 120310135042037 | 6 |
| 120310135043002 | 6 |
| 120310135043004 | 6 |
| 120310135043005 | 6 |
| 120310135043006 | 6 |
| 120310135043008 | 6 |
| 120310135043009 | 6 |
| 120310135043010 | 6 |
| 120310135043011 | 6 |
| 120310135043012 | 6 |
| 120310137292014 | 6 |

| | |
|---|---|
| 120310144242000 | 2 |
| 120310144242001 | 2 |
| 120310144242003 | 2 |
| 120310144242004 | 2 |
| 120310144242005 | 2 |
| 120310144242006 | 2 |
| 120310144242016 | 2 |
| 120310144242010 | 7 |
| 120310144242007 | 7 |
| 120310144242008 | 7 |
| 120310144242013 | 7 |
| 120310144242011 | 7 |
| 120310144242012 | 7 |
| 120310101051013 | 1 |
| 120310101051014 | 1 |
| 120319900000001 | 1 |
| 120310138001000 | 2 |
| 120310139051000 | 2 |
| 120310139053000 | 2 |
| 120310139053009 | 2 |
| 120310140011000 | 2 |
| 120310140012000 | 2 |
| 120310141041000 | 2 |
| 120310141042000 | 2 |
| 120310142031000 | 2 |
| 120310142032000 | 2 |
| 120310142051000 | 2 |
| 120310142053000 | 2 |
| 120310142061000 | 2 |
| 120319900000002 | 2 |
| 120319900000003 | 2 |
| 120319900000004 | 2 |
| 120319900000005 | 2 |
| 120319900000006 | 2 |
| 120310144081015 | 2 |
| 120310144081016 | 2 |
| 120310144082000 | 2 |
| 120310144082001 | 2 |
| 120310144082002 | 2 |
| 120310144082003 | 2 |
| 120310144082004 | 2 |
| 120310144082005 | 2 |
| 120310144082006 | 2 |
| 120310144083008 | 2 |
| 120310144083009 | 2 |
| 120310144083010 | 2 |
| 120310144083011 | 2 |

| | |
|---|---|
| 120310144083012 | 2 |
| 120310144212000 | 2 |
| 120310144212001 | 2 |
| 120310144212002 | 2 |
| 120310144213000 | 2 |
| 120310144213001 | 2 |
| 120310144213002 | 2 |
| 120310144213003 | 2 |
| 120310144213004 | 2 |
| 120310144213005 | 2 |
| 120310144213006 | 2 |
| 120310144213007 | 2 |
| 120310144213008 | 2 |
| 120310144213009 | 2 |
| 120310144213010 | 2 |
| 120310144213011 | 2 |
| 120310144213012 | 2 |
| 120310144213013 | 2 |
| 120310144213017 | 2 |
| 120310144213018 | 2 |
| 120310144221000 | 2 |
| 120310144221002 | 2 |
| 120310144221003 | 2 |
| 120310144221004 | 2 |
| 120310144221005 | 2 |
| 120310144221006 | 2 |
| 120310144221007 | 2 |
| 120310028014027 | 4 |
| 120310028014037 | 4 |
| 120310002001017 | 4 |
| 120310002003001 | 4 |
| 120310002003004 | 4 |
| 120310002003005 | 4 |
| 120310002003006 | 4 |
| 120310002003008 | 4 |
| 120310002003009 | 4 |
| 120310002003012 | 4 |
| 120310002003013 | 4 |
| 120310002003014 | 4 |
| 120310002003017 | 4 |
| 120310002003018 | 4 |
| 120310002003019 | 4 |
| 120310002003021 | 4 |
| 120310028011041 | 4 |
| 120310028011042 | 4 |
| 120310028011054 | 4 |
| 120310168101003 | 7 |

| | |
|---|---|
| 120310168101002 | 7 |
| 120310167282000 | 7 |
| 120310168101001 | 7 |
| 120310167282005 | 7 |
| 120310167282001 | 7 |
| 120310167251002 | 7 |
| 120310167282004 | 7 |
| 120310167282003 | 7 |
| 120310167251001 | 7 |
| 120310167251003 | 7 |
| 120310167251006 | 7 |
| 120310167251015 | 7 |
| 120310167251005 | 7 |
| 120310167251008 | 7 |
| 120310167251000 | 7 |
| 120310167251007 | 7 |
| 120310167251004 | 7 |
| 120310167251013 | 7 |
| 120310167251016 | 7 |
| 120310167251014 | 7 |
| 120310167251021 | 7 |
| 120310167251011 | 7 |
| 120310167251012 | 7 |
| 120310167251010 | 7 |
| 120310167251009 | 7 |
| 120310167251019 | 7 |
| 120310167251017 | 7 |
| 120310167251018 | 7 |

**IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION**

JACKSONVILLE BRANCH OF
THE NAACP, et al.,

Plaintiffs,

Case No. 3:22-cv-493-MMH-LLL

v.

CITY OF JACKSONVILLE, et al.,

Defendants.

_____/

**<u>JOINT MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT</u>**

Plaintiffs, Jacksonville Branch of the NAACP, Northside Coalition of

Jacksonville, Inc., ACLU of Florida Northeast Chapter, Florida Rising

Together, Inc., Marcella Washington, Ingrid Montgomery, Ayesha Franklin,

Tiffanie Roberts, Rosemary McCoy, Sheila Singleton, Eunice Barnum, Janine

Williams, and Dennis Barnum, and Defendants, City of Jacksonville, and Mike

Hogan, in his official capacity as Duval County Supervisor of Elections, hereby

move for approval of the settlement agreement between the parties in this

action, and respectfully request the relief set forth below.  In support thereof,

the Parties state as follows:

1.     On May 3, 2022, Plaintiffs filed their Complaint against the

Defendants alleging that Ordinance 2022-01-E (the "Enacted Plan"), which

redrew the Jacksonville City Council and Duval County School Board districts for the next decade, violated the Equal Protection Clause of the Fourteenth Amendment and the Jacksonville City Charter.  ECF 1.

2.      On October 12, 2022, as connected with Plaintiffs' request that the Court preliminarily enjoin Defendants from using the Enacted Plan in upcoming elections, and after considering the evidence submitted alongside the preliminary injunction briefing, the Court found that Plaintiffs have demonstrated a substantial likelihood of success on the merits of their Equal Protection Clause constitutional allegations, and granted an injunction in Plaintiffs' favor on their racial gerrymandering claim preliminarily enjoining the Enacted Plan, and ordering the City to draw new district lines "in a manner that comport[ed] with the Constitutional mandate of the Equal Protection Clause."  ECF 53.

3.      On November 4, 2022, and in response to the Court's October 12, 2022, preliminary injunction order, the Jacksonville City Council passed Ordinance 2022-800-E containing its proposed interim remedial plan, to which Plaintiffs submitted objections.  ECF 67-01; 90.

4.      On December 19, 2022, this Court entered its remedial order sustaining Plaintiffs' objections and ordering Defendants to use "P3," one of the Plaintiffs' proposed alternative interim remedies, beginning with the regular 2023 Council and 2024 School Board elections.  ECF 101.

2

5.      On December 23, 2022, Defendants appealed the Court's remedial Order and selection of P3.  The appeal is currently pending before the Eleventh Circuit Court of Appeals.  ECF 102.[1]

6.      The Parties wish to avoid the cost, risk, and uncertainty associated with further litigation, and have reached a compromise resolving this matter through the Settlement Agreement attached as Exhibit A.[2]

7.      In the Settlement Agreement, the Parties acknowledged that this Court determined it was substantially likely that the Enacted Plan violated the Equal Protection Clause of the Fourteenth Amendment.

8.      If the Court approves the Settlement Agreement, the Parties request that, in accordance with Section 4 of the same, this Court enter a Final Judgment: (1) approving the Agreement, (2) adopting P3 as the City's final redistricting plan for the 2020 decennial census; (3) requiring Defendants to use P3 until redistricting is required by Section 5.02 and 13.03 of the Charter

---

[1] On April 6, 2023, in light of the Parties' notification to the Court of Appeals that the Parties were in the process of reaching a settlement agreement, the appellate court ordered the proceedings before it to be held in abeyance. *Jacksonville Branch of the NAACP, et al v. City of Jacksonville*, 3:22-cv-493-MMH-LL (M.D. Fla. Dec. 19, 2022), 2022 WL 17751416 *appeal docketed*, No. 22-14260, doc. 33.

[2] On May _, 2023, the City of Jacksonville City Council approved the attached Settlement Agreement pursuant to Ordinance 2023-____.  The Ordinance approving the Settlement Agreement acknowledges that this Court found it was substantially likely that the Enacted Plan violated the Equal Protection Clause of the Fourteenth Amendment. *See* Exhibit B.  Additionally, Defendants have ceased their appellate challenge to the Court's determination on that question. *Jacksonville Branch of the NAACP, et al v. City of Jacksonville*, 3:23-cv-493-MMH-LLL (M.D. Fla. Oct. 12, 2022), 2022 WL 7089078 appeal docketed, No. 22-13544, doc. 40.

of the City of Jacksonville and Section 18 of the Ordinance Code of the City of Jacksonville, unless otherwise ordered by court of law; and (4) dismissing this action with prejudice pursuant to Federal Rule of Civil Procedure 41(a)(2).

9.    As part of the Settlement Agreement, the Parties further request that the Court retain jurisdiction as set forth in Section 8 of the Settlement Agreement to: (1) adjudicate Plaintiffs' potential request, to be made through a subsequent motion and subject to objections by Defendants, that the Court order special elections for School Board Districts 4 and 6, to be held concurrent with the regular 2024 elections, and (2) enforce the provisions of the Settlement Agreement.

## MEMORANDUM OF LAW

The Parties have settled this litigation and related appellate matters through the attached Settlement Agreement and respectfully request the Court enter a final judgment embodying the Parties' agreed upon settlement terms.  The "intervention of a federal court into matters typically reserved to [the City,]" and the Court's entry of a final judgment incorporating the relief requested in the Parties' Settlement Agreement, is permitted.  *Scott v. U.S. Dep't of Just.,* 920 F. Supp. 1248, 1252 (M.D. Fla. 1996).  *See also generally Lawyer v. U.S. Dep't of Just.,* 521 U.S. 567, 575–78 (1997); *Ala. Disabilities Advoc. Program v. Wood*, 584 F. Supp. 2d 1314, 1315–16 (M.D. Ala. 2008);

4

*DEG, LLC v. Twp. of Fairfield*, 939 A.2d 261, 266–67 (N.J. Super. Ct. App. Div. 2007). Courts should ensure that a settlement agreement is reasonable, fair, and constitutional. *See Stovall v. City of Cocoa,* 117 F.3d 1238, 1242 (11th Cir. 1997). In entering such an order approving of the same, courts recognize the "law's policy of encouraging settlement." *See generally In re: Tutu Water Wells CERCLA Litig.,* 326 F.3d 201, 207 (3d Cir. 2003).

The Parties have agreed to settle this action. Among the pertinent terms in the Settlement Agreement, the Parties have acknowledged this Court's determination that the Plaintiffs, in the course of litigating their Motion for Preliminary Injunction, made a substantial showing of likely success on the merits of their constitutional claims; Defendants have relinquished their rights to challenge this Court's rulings regarding the Enacted Plan's constitutionality as well as the basis for the Court's selection of P3 as an interim remedial map; Defendants have agreed to use P3 as the restricting map for the 2020 decennial census term; and the Parties have agreed that Plaintiffs are entitled to costs and attorneys' fees of $100,000.00. The Parties now ask the Court to enter an order embodying the terms of their agreement.

As set forth in the Court's preliminary injunction order, ECF 53, the record contains sufficient factual and legal grounds to support the contention that Plaintiffs have raised a colorable constitutional claim under the Equal Protection Clause relating to the City's Enacted Plan. *Lawyer,* 521 U.S. at 573;

*Scott,* 920 F. Supp. at 1252; *see also Midtown Hosp. v. Miller*, 36 F. Supp. 2d 1360, 1369 (N.D. Ga. 1997) (governmental defendants had authority to enter proposed stipulation upon Court finding that Plaintiffs presented a colorable constitutional argument).  The same is acknowledged by the Parties in the Settlement Agreement, and by Defendants in the Ordinance adopting the same.

The Parties further recognize that their individual best interests, as well as the best interests of the citizens of Jacksonville, Florida, are served by a resolution of this matter.  Resolution eliminates any further cost, risk, and uncertainty associated with future trial court proceedings and associated appellate matters, as well as foreclosing any possible electoral confusion created by the litigation's current procedural posture.  Accordingly, the Parties, through settlement authority vested in their counsel, sought to resolve this litigation through the attached Settlement Agreement.   *See Midtown*, 36 F. Supp. 2d at 1339; *Scott*, 920 F. Supp. at 1252.

Pursuant to that agreement, the Parties have voluntarily agreed to certain terms and conditions that resolve the claims raised in Plaintiffs' Complaint, including their constitutional Equal Protection claim, over which the Court undeniably has subject matter jurisdiction.  *Local No. 93*, *Int'l Ass'n of Firefighters, AFL-CIO, C.L.C., v. City of Cleveland*, 478 U.S. 525 (1986).  The Parties' agreed-upon settlement terms also fall well within the scope of the

6

pleadings. *Id.* Likewise, the settlement terms advance the objectives of the constitutional claims upon which Plaintiffs based their Complaint, whereby the settlement implements a redistricting plan proffered by Plaintiffs and previously adopted by this Court as an interim remedy. *Id.*

Moreover, the proposed settlement terms are reasonable, fair and constitutional. *Stovall,* 117 F.3d at 1242. As referenced above, the Parties have agreed to utilize P3 – the remedial plan implemented by this Court and used during the City's 2023 municipal elections – as the City's redistricting plan for the remaining 2020 census term. This Court has ruled that P3 "address[ed] the constitutional infirmities of the Enjoined Plan on a structural level," "most closely adhere[d] to the legitimate redistricting criteria advocated by the City Council and requested by the public," and did "not violate any other constitutional or statutory requirement." ECF 101 at 49–50, 53. The Court also found that P3 complied with Section 5.02(a) of the Charter of the City of Jacksonville, yielding "compact districts that [would] improve the accountability of the elected representatives, the ability of constituents to organize within their districts, and improve voter access to their representatives." *Id.* at 51–52.

Finally, as a part of the Settlement Agreement, the Parties request that the Court retain jurisdiction over this matter for the limited purposes of (1) adjudicating Plaintiffs' potential request, to be made through a subsequent

motion and subject to objections by Defendants, that the Court order special elections for School Board Districts 4 and 6, to be held concurrent with the regular 2024 elections, and (2) enforcing the provisions of the Settlement Agreement. An express retention of jurisdiction and incorporation of the terms of the Parties' settlement agreement is a proper exercise of a court's ancillary jurisdiction to enforce its orders. *See Doe ex rel Doe v. Sch. Bd. for Santa Rosa Cnty.*, 711 F. Supp. 2d 1320, 1324 (N.D. Fla. 2020). *See also Kokkonen v. Guardian Life. Ins. Co. of Am.*, 511 U.S. 375, 381 (1994) ("If the parties *wish* to provide for the court's enforcement of a dismissal-producing settlement agreement, they can seek to do so." (emphasis in original)). A dismissal pursuant to Federal Rule of Civil Procedure 41(a)(2) is an appropriate mechanism for the Court to dismiss the action pursuant to the Parties' agreement while also retaining jurisdiction. *See Absolute Activist Value Master Fund Ltd. v. Devine*, 998 F.3d 1258, 1268 (11th Cir. 2021); *Am. Disability Ass'n, Inc. v. Chmielarz*, 289 F.3d 1315, 1320 (11th Cir. 2002).

Accordingly, the Parties request that the Court approve the Settlement Agreement and enter a final judgment in accordance with Section 4 of the same.

WHEREFORE, Plaintiffs and Defendants respectfully request that the Court grant this Motion seeking approval of the Settlement Agreement, and enter Final Judgment:

8

1. Approving the Settlement Agreement;

2. Ordering Defendants to employ P3 as the City of Jacksonville's redistricting plan for the 2020 decennial census term;

3. Requiring the Defendants to use P3 until redistricting is required by Sections 5.02 and 13.03 of the Charter of the City of Jacksonville and Section 18 of the Ordinance Code of the City of Jacksonville, unless otherwise ordered by court of law;

4. Retaining jurisdiction to: (a) adjudicate Plaintiffs' potential request, to be made through a motion, that the Court order special elections for School Board Districts 4 and 6, to be held concurrent with the regular 2024 elections, and (b) enforce the provisions of the Settlement Agreement; and

5. Dismissing this action with prejudice pursuant to Federal Rule of Civil Procedure 41(a)(2).

Respectfully submitted on this ___ day of May, 2023.

| | |
|---|---|
| */s/  Daniel J. Hessel* | **OFFICE OF GENERAL COUNSEL CITY OF JACKSONVILLE** |
| Nicholas Warren (FBN 1019018) **ACLU FOUNDATION OF FLORIDA, INC.** 336 East College Avenue, Ste. 203 Tallahassee, FL 32301 (786) 363-1769 nwarren@aclufl.org | */s/ Mary Margaret Giannini* **Mary Margaret Giannini** Assistant General Counsel Florida Bar No. 1005572 MGiannini@coj.net; SStevison@coj.net **Helen Peacock Roberson** Assistant General Counsel |
| Daniel B. Tilley (FBN 102882) | |

9

Caroline A. McNamara (FBN 1038312)
**ACLU FOUNDATION OF FLORIDA, INC.**
4343 West Flagler Street, Ste. 400
Miami, FL 33134
(786) 363-2714
dtilley@aclufl.org
cmcnamara@aclufl.org

Daniel J. Hessel* ‡
Ruth Greenwood*
Theresa J. Lee*
Nicholas Stephanopoulos*
**ELECTION LAW CLINIC**
**HARVARD LAW SCHOOL**
6 Everett Street, Ste. 4105
Cambridge, MA 02138
(617) 495-5202
dhessel@law.harvard.edu
rgreenwood@law.harvard.edu
thlee@law.harvard.edu
nstephanopoulos@law.harvard.edu

Krista Dolan (FBN 1012147)
Matletha Bennette (FBN 1003257)
**SOUTHERN POVERTY LAW CENTER**
P.O. Box 10788
Tallahassee, FL 32301-2788
(850) 521-3000
krista.dolan@splcenter.org
matletha.bennette@splcenter.org

Bradley E. Heard*
Jack Genberg*
**SOUTHERN POVERTY LAW CENTER**
150 East Ponce de Leon Ave., Ste. 340
Decatur, GA 30030
(404) 521-6700
bradley.heard@splcenter.org
jack.genberg@splcenter.org

*Attorneys for Plaintiffs*

Florida Bar No.: 0016196
HRoberson@coj.net; CStephenson@coj.net
117 West Duval Street, Suite 480
Jacksonville, FL 32202
Phone: (904) 255-5100
Facsimile: (904) 255-5120

**HOLTZMAN VOGEL BARAN
TORCHINSKY & JOSEFIAK**

**Mohammad O. Jazil** (FBN 72556)
mjazil@holtzmanvogel.com
zbennington@holtzmanvogel.com
**Michael Beato** (FBN 1017715)
mbeato@holtzmanvogel.com
zbennington@holtzmanvogel.com
119 South Monroe Street, Suite 500
Tallahassee, FL 32301
(850) 270-5938

**Jason Torchinsky** (Va. BN 47481)
(D.C. BN 976033)
jtorchinsky@holtzmanvogel.com
HOLTZMAN VOGEL BARAN
TORCHINSKY & JOSEFIAK
15405 John Marshall Hwy
Haymarket, VA 20169
(540) 341-8808

*Attorneys for Defendants,
City of Jacksonville and Mike Hogan, in
his official capacity as Duval County
Supervisor of Elections*

10

| * *Special admission*<br> ‡ *Federal practice only* | |
| --- | --- |

11